## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| GARDEN FRESH RESTAURANT INTERMEDIATE HOLDING, LLC, *et al.*,[1] | Case No. 16-12174 (CSS) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Garden Fresh Restaurant Intermediate Holding, LLC; Garden Fresh Holdings, Inc.; GF Holdings, Inc.; Garden Fresh Restaurant Corp.; and Garden Fresh Promotions, LLC (collectively, the "**Debtors**") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publically filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Garden Fresh Restaurant Intermediate Holding, LLC (7513); Garden Fresh Holdings, Inc. (8804); GF Holdings, Inc. (8783); Garden Fresh Restaurant Corp. (8786); and Garden Fresh Promotions, LLC (1376). The location of the Debtors' corporate headquarters is 15822 Bernardo Center Drive, Suite A, San Diego, California 92127.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents, and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

## Global Notes and Overview of Methodology

1.     **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising

under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

A listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2.   **Description of Cases and "as of" Information Date**.  On October 3, 2016 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On October 4, 2016, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 48].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of the close of business on September 30, 2016, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on September 30, 2016.**

3.   **Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the close of business on September 30, 2016, in the Debtors' books and records.  Additionally, because the book values of certain assets, such as goodwill, patents, trademarks, and copyrights, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date.  Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4.   **Recharacterization**.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed

3

executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5.    **Real Property and Personal Property–Leased**.    In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors.  The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.   The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

6.    **Excluded Assets and Liabilities**.    The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.   As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The Debtors have not finalized their analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and deferred gains.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims, including prepetition Claims arising under the Perishable Agricultural Commodities Act of 1930, as amended, 7 U.S.C. §§ 499a–499t ("PACA") and under section 503(b)(9) of the Bankruptcy Code, on a post-petition basis.  However, only prepetition liabilities related to ordinary course wages and compensation that have been paid post-petition have been excluded from the Schedules.

7.    **Insiders**.    Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) senior level officers; (c) equity holders holding in excess of 5% of the voting securities of the Debtor entities; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8.    **Intellectual Property Rights**.  The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned,

terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in Schedule A/B Part 9, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

10. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

11. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal status of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to setoff of such Claims.

12. **Claims Description**. Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in

equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

14.     **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

　　　a.     <u>Undetermined Amounts</u>.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

　　　b.     <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

　　　c.     <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15.     **Estimates and Assumptions**.  Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual amounts could differ from those estimates, perhaps materially.

16.     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17.     **Intercompany.**  The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

18.     **Setoffs**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked

separately.   Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

19.    **Employee Addresses**.   The Debtors' address is used for employee entries listed on Schedules E/F and G and the Statements, as applicable.  The employees actual addresses are available upon request of the Office of the United States Trustee and the Bankruptcy Court.

20.    **Global Notes Control**.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A/B**.   All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the close of business on September 30, 2016, unless otherwise noted below.  Other than real property leases reported on Schedule A/B Part 9, the Debtors have not included leases and contracts on Schedule A/B.  Leases and contracts are listed on Schedule G.

**Schedule A/B 3**.  Cash values held in financial accounts are listed on Schedule A/B 3 as of the close of business on September 30, 2016.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for an Order (I) Approving Continued Use of Cash Management System, (II) Authorizing Use of Prepetition Bank Accounts and Existing Check Stock, (III) Waiving the Requirements of 11 U.S.C. § 345(b) on an Interim Basis, (IV) Authorizing the Continuation of Intercompany Transactions and Granting Administrative Expense Status to Certain Postpetition Intercompany Claims and (V) Maintaining the Ability to Use Debit, Wire and ACH Payments* [Docket No. 11] (the "**Cash Management Motion**").

**Schedule A/B 7.** The Bankruptcy Court, pursuant to the *Final Order, Pursuant to Sections 105(a) and 366 of the Bankruptcy Code (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services; (II) Deeming Utility Companies Adequately Assured of Future Payment; and (III) Establishing Procedures for Determining Additional Adequate Assurance of Payment* [Docket No. 232], has authorized the Debtors to provide adequate assurance of payment for post-petition utility services, including a deposit in the amount of $600,000.00.  Such deposit is not listed on Schedule A/B 7, which was prepared as of the Petition Date.

**Schedules A/B 15**.  Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

**Schedule A/B 55**.  The Debtors do not own any real property, with the exception of a building on leased land.  Pursuant to the terms of the underlying lease with respect to such location, Garden Fresh Restaurant Corp. owns the improvements at this site,

including the site building, during the term of the lease. The improvements are to revert to the landlord upon the expiration or earlier termination of the lease. The Debtors have listed their real property leases in Schedule A/B 55. The Debtors' leasehold interests/improvements, and aforementioned building, appear on Schedule A/B 50 as opposed to Schedule A/B 55.

**Schedule A/B 63**. The Debtors maintain a customer database relating to their rewards program. The amount is listed as undetermined because the fair market value of such ownership cannot be determined.

**Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or potential warranty Claims against their suppliers. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are potentially unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule AB 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule E/F**. The Debtors have used reasonable efforts to report all priority claims against the Debtors (including those arising under section 503(b)(9) of the Bankruptcy Code and PACA), *and only priority claims*, on Schedule E/F part 1 and general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date. In light of this, in order to determine the total amount of a creditor's unsecured claim(s), parties must review both part 1 and part 2.

Determining the date upon which each Claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F.  Furthermore, claims listed on Schedule E/F may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors.  The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.  Some of the litigation Claims listed on Schedule E//F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.  Schedule E/F part 2 also includes potential or threatened litigation claims.  Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.   Finally, where litigation has been threatened or commenced against more than one Debtor, the Debtors have generally scheduled those creditors under Garden Fresh Restaurant Corp., which is the primary operating company of the Debtors.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases.  Additionally, Schedule E/F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

In the ordinary course of business, Debtor Garden Fresh Promotions, LLC sells gift certificates, which are redeemable at any location without expiration and are accounted as a liability and booked to revenue when the gift certificate is used.  The balance as of September 30, 2016, for outstanding gift certificates is $2,685,388.00.  However, the Debtors do not maintain gift certificate holder information on a creditor level and, as such, Claims of holders of gift certificates are not included in Schedule E/F part 2.

**Schedule G**.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease was in effect on the Petition Date or is valid or enforceable.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable, or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such agreements may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**.  For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**.  Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which

payments appear in response to Statement question 4) and employees (although reimbursements and payments made from the Debtors' non-qualified deferred compensation plans are included). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3. All disbursements listed on Statement 3 are made through the Debtors' consolidated cash management system maintained by Garden Fresh Restaurant Corp. and listed for that Debtor.

**Statement 4**.  Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance. Amounts paid on behalf of such employee for certain life and disability coverage has not been included.

The Debtors have included all consulting and payroll distributions and aggregate travel, entertainment, and other expense reimbursements, aggregated by date, made over the twelve months preceding the Petition Date to any individual that may be deemed an "Insider."

**Statement 5**. Statement 5 excludes goods returned in the ordinary course of business.

**Statement 7**. Information provided in Statement 7 may not include every administrative agency proceeding open or closed during the relevant time period, as certain agency proceedings are quickly dismissed or settled for a nominal sum. Additionally, any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes. The losses listed on Statement 10 are based on the estimated amounts currently owed and are not intended to be an admission of the amounts owed.

**Statement 11**. Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services and may include services rendered to other parties.

**Statement 26d.**  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the

Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d except for the Debtors' secured lenders.

**Statement 30**.    Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

| Fill in this information to identify the case: |
|---|

Debtor  GARDEN FRESH RESTAURANT CORP.

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number  16-12177
(if known)

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

### 1. Gross revenue from business

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 10/1/15 | To 9/30/16 | ☒ Operating a business<br>☐ Other | $299,130,808.00 |
| For prior year: | From 10/1/15 | To 9/30/16 | ☐ Operating a business<br>☒ Other ROYALTY REVENUE | $196,120.00 |
| For the year before that: | From 10/1/14 | To 9/30/15 | ☒ Operating a business<br>☐ Other | $301,891,612.00 |
| For the year before that: | From 10/1/14 | To 9/30/15 | ☐ Operating a business<br>☒ Other ROYALTY REVENUE | $171,276.00 |
| For the year before that: | From 10/1/13 | To 9/30/14 | ☒ Operating a business<br>☐ Other | $304,182,561.00 |
| For the year before that: | From 10/1/13 | To 9/30/14 | ☐ Operating a business<br>☒ Other ROYALTY REVENUE | $189,640.00 |

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|
| FY2016 | From 10/1/15 | To 9/30/16 | GIFT CARD COMMISION INCOME | $82,653.00 |
| FY2016 | From 10/1/15 | To 9/30/16 | MISC. CREDITS | $524.00 |
| FY2016 | From 10/1/15 | To 9/30/16 | RENTAL INCOME FROM LEASED ASSETS | $78,000.00 |
| FY2016 | From 10/1/15 | To 9/30/16 | SALE LEASEBACK GAIN AMORTIZATION | $15,691.00 |
| FY2015 | From 10/1/14 | To 9/30/15 | GIFT CARD COMMISION INCOME | $75,412.00 |
| FY2015 | From 10/1/14 | To 9/30/15 | INSURANCE REIMBUSREMENT FOR ACCIDENT | $19,751.38 |
| FY2015 | From 10/1/14 | To 9/30/15 | INSURANCE REIMBUSREMENT FOR ACCIDENT | $2,661.00 |
| FY2015 | From 10/1/14 | To 9/30/15 | LIFE INSURACE PROCEEDS | $500,000.00 |
| FY2015 | From 10/1/14 | To 9/30/15 | REBATE FROM DUKE ENERGY | $3,118.00 |
| FY2015 | From 10/1/14 | To 9/30/15 | RENTAL INCOME FROM LEASED ASSETS | $45,500.00 |
| FY2015 | From 10/1/14 | To 9/30/15 | SALE LEASEBACK GAIN AMORTIZATION | $15,691.00 |
| FY2014 | From 10/1/13 | To 9/30/14 | GIFT CARD COMMISION INCOME | $82,085.00 |
| FY2014 | From 10/1/13 | To 9/30/14 | SALE LEASEBACK GAIN AMORTIZATION | $15,691.00 |

| Debtor | GARDEN FRESH RESTAURANT CORP. | Case number (if known) | 16-12177 |
|---|---|---|---|
| | (Name) | | |

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

   SEE ATTACHED EXHIBIT SOFA 3

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None

   SEE ATTACHED EXHIBIT SOFA 4

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

---

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

   ☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ACOSTA,OSCAR<br>**Case number**<br>ADJ9038751 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| AKIYAMA,LINDSAY<br>**Case number**<br>UNKNOWN | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ALARCON,LAZARO<br>**Case number**<br>ADJ9493127 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ALYSHA PETTIS VS. GARDEN FRESH<br>**Case number**<br>N/A | DISCRIMINATION | EQUAL OPPORUNITY COMMISSION | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ARELLANO,YOLILIA<br>**Case number**<br>ADJ7860928 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - MARINA DEL REY | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ARELLANO,YOLILIA<br>**Case number**<br>ADJ7861123 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LONG BEACH | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ARTIGA, MARLON<br>**Case number**<br>BC630171 | CIVIL LITIGATION | LOS ANGELES COUNTY SUPERIOR | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | GARDEN FRESH RESTAURANT CORP. | Case number (if known) | 16-1217/ |
| | (Name) | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ARTIGA,MARLON<br>**Case number**<br>ADJ10002758 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| AUGUSTIN,HERMITE<br>**Case number**<br>ADJ16010449 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - FT. MEYERS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| AVALOS V. GFRC<br>**Case number**<br>N/A | LABOR DISPUTE | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BARRERA,ALICIA<br>**Case number**<br>ADJ10162975 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BARRERA,CARLOS<br>**Case number** | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BARRETO,JESUS<br>**Case number**<br>ADJ10311422 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BERHRANG VS. GFRC<br>**Case number**<br>N/A | LABOR DISPUTE | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BERNAL, MARY<br>**Case number**<br>201636557 | PERSONAL INJURY | HARRIS COUNTY JUDICIAL DISTRICT COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BLASIAK,HARRY<br>**Case number**<br>ADJ9687342 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - RANCHO CUCAMONGA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BOCEL,DANIEL<br>**Case number**<br>ADJ9968619 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BOCEL,DANIEL<br>**Case number**<br>ADJ9968619 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BUENO, SAMUEL<br>**Case number**<br>BC631464 | CIVIL LITIGATION | LOS ANGELES COUNTY SUPERIOR | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BUENO,SAMUEL<br>**Case number**<br>ADJ9913391 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BUSO, VERONICA<br>**Case number**<br>30-2016-00851455-CU-PA-CJC | PERSONAL INJURY | ORANGE COUNTY SUPERIOR | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CALZADILLA,VIVIAN<br>**Case number**<br>ADJ15014665 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - MIAMI | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CARRILLO,JUAN<br>**Case number**<br>ADJ10513235 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CEDILLO,CECILIA<br>**Case number**<br>ADJ9356569 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - TUSTIN | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CELAYA,JORGE<br>**Case number**<br>ADJ10462305 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CHAVEZ,ERNESTO<br>**Case number**<br>ADJ9022917 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - CHULA VISTA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor  GARDEN FRESH RESTAURANT CORP.                                    Case number (if known) 16-12177

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| CHAVEZ,MARTIN<br>**Case number**<br>ADJ9986829 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SAN DIEGO | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| COLMENERO,JUAN,I<br>**Case number**<br>UNKNOWN | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CORNERSTONE RETAIL FUND I, LLC<br>**Case number**<br>16SL-CC01942 | BREACH OF CONTRACT (LANDLORD ACTION) | ST. LOUIS COUNTY, MISSOURI CIRCUIT COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| CRUZSANCHES,GABRIEL<br>**Case number**<br>ADJ9400624 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| CUEVAS,ALEJANDRO<br>**Case number**<br>ADJ9512626 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| CUEVAS,ALEJANDRO<br>**Case number**<br>ADJ9512626 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DAUTRICH,JENNIFER<br>**Case number**<br>ADJ14203421 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - AUSTIN | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DELCASTILLO,MARIA<br>**Case number**<br>ADJ9128857 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DELGADO,SEBASTIAN<br>**Case number**<br>ADJ10269620 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DEREK TERRY VS. GFRC<br>**Case number**<br>N/A | HARRASSMENT | HUMAN RIGHTS BUREAU | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DIAZ,MARIA<br>**Case number**<br>ADJ10408670 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DILULLO DO<br>**Case number**<br>ADJ1309808 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LAS VEGEAS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| D'MORE, JOSEPH<br>**Case number**<br>BC570379 | PERSONAL INJURY | LOS ANGELES COUNTY SUPERIOR | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DODSON,REBECCA<br>**Case number**<br>ADJ9951787 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SAN DIEGO | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DOMINGUEZ, VINCENT<br>**Case number**<br>30-2015-0078617-CU-OE-CJC | PAGA | ORANGE COUNTY SUPERIOR | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ESCOBAR, DANIEL<br>**Case number**<br> 8:15-CV-01825 | CLASS ACTION | USDC, CENTRAL DISTRICT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ESQUIVEL,JUAN<br>**Case number**<br>ADJ9526944 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| FARBER, LEONIE<br>**Case number**<br>PSC1600217 | PERSONAL INJURY | RIVERSIDE COUNTY SUPERIOR | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| FLORES,ROSA<br>**Case number**<br>ADJ10344750 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA BARBARA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | GARDEN FRESH RESTAURANT CORP. | | Case number (if known) 16-12177 |
|--------|-------------------------------|--|---------|
| | (Name) | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| FRAGUADA,GIOVANNI<br><br>**Case number**<br>ADJ14027406 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - TAMPA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FUENTES,MARIA<br><br>**Case number**<br>ADJ8393019 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GARCIA,ADRIANA<br><br>**Case number**<br>ADJ9701581 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - POMONA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GARCIA,JAIME<br><br>**Case number**<br>ADJ10633187 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GARCIA,JAVIER<br><br>**Case number**<br>ADJ8508600 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GHANAVATI,AMIRHESAM<br><br>**Case number**<br>ADJ9001903 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ORANGE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GHANAVTI,AMIRHESM<br><br>**Case number**<br>ADJ9001973 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ORANGE | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GOMEZ,GABRIELA<br><br>**Case number**<br>ADJ9365482 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GOMEZ,GABRIELA<br><br>**Case number**<br>ADJ9365483 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GONZALEZ,ALFREDO<br><br>**Case number**<br>ADJ10211330 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GONZALEZ,ELIAZAR<br><br>**Case number**<br>ADJ8567911 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GONZALEZ,GUILLERMO<br><br>**Case number**<br>ADJ7872869 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GONZALEZ,MARIA<br><br>**Case number**<br>ADJ9640009 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - POMONA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GONZALEZ,RODRIGO<br><br>**Case number**<br>ADJ10624050 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GONZALEZ,RODRIGO<br><br>**Case number**<br>ADJ10624068 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GONZALEZ,SILVIA<br><br>**Case number** | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GRAJEDA,HECTOR<br><br>**Case number**<br>ADJ10287403 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GUATEMALA,ETELVINA<br><br>**Case number**<br>ADJ10042382 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HERNANDEZ, JEFFREY AND HERNANDEZ, ANGELA ALINA<br><br>**Case number**<br>2015-028408-CA-01-22 | PERSONAL INJURY | MIAMI-DADE COUNTY CIRCUIT COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | GARDEN FRESH RESTAURANT CORP. | | Case number (if known) | 16-12177 |
|--------|----------|----------|-----------|-----------|
| | (Name) | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| HERNANDEZ, STEPHANIE<br><br>**Case number**<br>37-2016-00029647-CU-WT-CTL | CIVIL LITIGATION | SAN DIEGO COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HERNANDEZ,ARACELY<br><br>**Case number**<br>ADJ10509550 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ROCKLIN | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HERRING, MEGAN<br><br>**Case number**<br>BC603712 | PERSONAL INJURY | LOS ANGELES COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| INMANY,PANG<br><br>**Case number**<br>ADJ10486082 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - FRESNO | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JACKSON,DARRYCK<br><br>**Case number**<br>ADJ10117366 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SAN DIEGO | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JAIME,MARIA<br><br>**Case number**<br>ADJ10560789 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| JIMENEZ,JUAN<br><br>**Case number**<br>ADJ9744439 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| JOHNSON, ARIELL, ET AL.<br><br>**Case number**<br>4:16-CV-00845 | CLASS ACTION/FSLA | USDC, SOUTHERN DISTRICT OF TEXAS  ORDERED TO ARBITRATION | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JUAREZ,EDGAR<br><br>**Case number**<br>ADJ9237938 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JUAREZ,ROSA<br><br>**Case number**<br>ADJ9242298 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - OXNARD | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LARA,ANDRES,A<br><br>**Case number**<br>ADJ9934385 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - MARINA DEL REY | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LARIOS,CARLOS<br><br>**Case number**<br>ADJ10530540 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LEVY,GRANT<br><br>**Case number**<br>ADJ9820935 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - POMONA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LICEA, MRICELA<br><br>**Case number**<br>BC630480 | PERSONAL INJURY | LOS ANGELES COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LIZARRAGA,JORGE<br><br>**Case number**<br>ADJ9829932 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LONG BEACH | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LIZARRAGA,TEOFILO<br><br>**Case number**<br>ADJ10558628 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SAN DIEGO | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| LOPEZ,GERARDO<br><br>**Case number**<br>Not yet assigned | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LONG BEACH | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MANCIA, DINORA<br><br>**Case number**<br>502016CA007280XXXXMB | PERSONAL INJURY | PALM BEACH COUNTY CIRCUIT COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MANCILLA,GLORIA<br><br>**Case number**<br>ADJ10144923 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | GARDEN FRESH RESTAURANT CORP. | | Case number (if known) 16-12177 |
|---|---|---|---|
| | (Name) | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MANCILLA,GLORIA<br>**Case number**<br>ADJ10144923 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MANGANO, ANNE AND MANGANO, JOSEPH<br>**Case number**<br>112014CA0028270001XX | PERSONAL INJURY | COLLIER COUNTY CIRCUIT COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARROQUIN,FELIPE<br>**Case number**<br>ADJ7590265 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARTINEZ,ANDRE<br>**Case number**<br>ADJ10130300 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - MARINA DEL REY | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARTINEZ,DORALIA<br>**Case number**<br>ADJ10460563 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MARTINEZ,IRSIA<br>**Case number**<br>ADJ10427627 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MASCORRO,ROSA<br>**Case number**<br>ADJ10469548 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MASCORRO,ROSA<br>**Case number**<br>ADJ10470034 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MASCORRO,ROSA<br>**Case number**<br>ADJ10470040 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MATA, RODOLFO<br>**Case number**<br>CIVDS1616802 | PERSONAL INJURY | SAN DIEGO COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MEDEL,EDGAR<br>**Case number**<br>ADJ9671542 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MEDELES,ROSALINDA<br>**Case number**<br>ADJ10468409 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MEDELES,ROSALINDA<br>**Case number**<br>ADJ8786136 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| MORENO, ALICIA<br>**Case number**<br>37-2016-00029647-CU-WT-CTL | CLASS ACTION/PAGA | SAN DIEGO COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NAIMO, SHARON L. AND NAIMO, PETER A.<br>**Case number**<br>123216C17 | PERSONAL INJURY | PINELLAS COUNTY CIRCUIT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NAJERA,EDGAR,R<br>**Case number**<br>ADJ10529879 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| NIKOLOPOULOS, POLIXENI<br>**Case number**<br>BC607553 | PERSONAL INJURY | LOS ANGELES COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NONDORF JOHN M<br>**Case number**<br>ADJ10579480 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| NONDORF,JOHN<br>**Case number**<br>ADJ10387590 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    GARDEN FRESH RESTAURANT CORP.    Case number (if known) 16-1217
(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ORANANO, ANTHONY<br>**Case number**<br>BC581559 | CIVIL LITIGATION | LOS ANGELES COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| OZUNA,MAGDALENO<br>**Case number**<br>ADJ10392913 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| OZUNA,MAGDOLINO<br>**Case number**<br>ADJ10392913 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PALACIOS,FANI<br>**Case number**<br>ADJ10304240 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - OXNARD | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PANCI,ALBERTA<br>**Case number**<br>ADJ9985594 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PANUCO,NOEMI<br>**Case number**<br>ADJ10576735 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SAN DIEGO | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PAULSON, DONNA<br>**Case number**<br>RG16803257 | PERSONAL INJURY | ALAMEDA COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PENA,MILA<br>**Case number**<br>ADJ16007348 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - TAMPA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PETERSON, ALEXANDER<br>**Case number**<br>30-2016-00849257-CU-WT-CJC | CIVIL LITIGATION | ORANGE COUNTY SUPERIOR PLAINTI | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| PETERSON,ALEXANDER<br>**Case number**<br>ADJ9820303 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| QUEZADA, KARLA<br>**Case number**<br>30-2016-00840321-CU-OE-CJC | CIVIL LITIGATION | ORANGE COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RAMENO,MARIA<br>**Case number**<br>ADJ9904058 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RAMENO,MARIA,D<br>**Case number**<br>ADJ9904059 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RAMIREZ,JORGE<br>**Case number**<br>ADJ9662865 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RAMIREZ,REYNALDO<br>**Case number**<br>ADJ7854176 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RAMOS,SALVADOR<br>**Case number**<br>ADJ8822444 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| RAYHAN-ABAD VS. GFRC<br>**Case number**<br>N/A | DISCRIMINATION | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| REA,MARIA<br>**Case number**<br>2015031182 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - STATE BOARD | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REDDICK, CLAUDETTE<br>**Case number**<br>CACE14009281 | PERSONAL INJURY | BROWARD COUNTY CIRCUIT COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    GARDEN FRESH RESTAURANT CORP.    Case number (if known) 16-12177

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| REED,LISA<br>**Case number**<br>ADJ10386588 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RENTERIA,PEDRO<br>**Case number**<br>ADJ9462444 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| REYES,NOE<br>**Case number**<br>ADJ10451326 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REYES,NOE<br>**Case number**<br>ADJ8960756 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LONG BEACH | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REYES,PEDRO<br>**Case number**<br>ADJ10451326 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| REYNA,RITA<br>**Case number**<br>ADJ10352227 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - MARINA DEL REY | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROBINSON VS. GARDEN FRESH<br>**Case number**<br>N/A | DISCRIMINATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| RODRIGUEZ, EVELYN<br>**Case number**<br>CIVDS1413033 | CIVIL LITIGATION | SAN BERNARDINO COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RODRIGUEZ,SALVADOR<br>**Case number**<br>ADJ10427433 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RODRIGUEZ,SALVADOR<br>**Case number**<br>ADJ10427433 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROJAS,ROSALBA<br>**Case number**<br>ADJ9813610 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROMERO,DOLORES<br>**Case number**<br>ADJ8065932 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ROMERO,JOSE<br>**Case number**<br>ADJ7951088 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROQUE,MARIO<br>**Case number**<br>ADJ10413080 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| ROSALES, HECTOR<br>**Case number**<br>NOT YET ASSIGNED | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| RUSSELL VS. SWEET TOMATOES<br>**Case number**<br>N/A | DISCRIMINATION | EQUAL OPPORUNITY COMMISSION | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SAKAMOTO, BRENT<br>**Case number**<br>CIVDS1600442 | PERSONAL INJURY | SAN BERNARDINO COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SALAZAR,JOSE<br>**Case number**<br>ADJ9120065 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SALAZAR,JOSE<br>**Case number**<br>ADJ9616413 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ANAHEIM | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SANTANA,JOSE,L<br>**Case number**<br>ADJ10564718 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SANTOS, JILLIAN<br>**Case number**<br>RS16828792 | SMALL CLAIMS | ALAMEDA COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SEGURA,IRMA<br>**Case number**<br>ADJ9669115 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SILVA, ANA<br>**Case number**<br>37-2016-00004820-CU-PO-CTL | PERSONAL INJURY | SAN DIEGO COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SILVER, IRENE<br>**Case number**<br>15K12604 | PERSONAL INJURY | LOS ANGELES COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SIMMONS, GERALD<br>**Case number**<br>30201600839052CUPOCJC | PERSONAL INJURY | ORANGE COUNTY SUPERIOR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SMITH VS. GFRC<br>**Case number**<br>N/A | LABOR DISPUTE | LABOR COMMISSIONER, STATE OF CA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SOLES,JOSHUA<br>**Case number**<br>ADJ84817779 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TABOADA,DANIEL<br>**Case number**<br>UNKNOWN | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TALAVERA,GUADALUPE<br>**Case number**<br>ADJ9677670 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SAN JOSE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| TATE, CHERYL MUSHUNDA<br>**Case number**<br>A16734285C | PERSONAL INJURY | CLARK COUNTY DISTRICT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TAYLOR,KELSEY<br>**Case number**<br>ADJ10614364 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - VAN NUYS | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TERRAZAS,PATRICIA<br>**Case number**<br>ADJ16025476 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - TAMPA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TOVAR,ROCIO<br>**Case number**<br>ADJ10511371 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - COVINA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TREVINO,ANTONIO<br>**Case number**<br>ADJ14030490 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ATLANTA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VALERIO VS. GFRC<br>**Case number**<br>N/A | DISCRIMINATION | HUMAN RIGHTS BUREAU | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| VARGAS,ADINA<br>**Case number**<br>UNKNOWN | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VEACH,AMBER<br>**Case number**<br>UNKNOWN | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VELEZ,SERGIO<br>**Case number**<br>ADJ9249238 | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - COSTA MESA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| VINDELL VS. GFRC | LABOR DISPUTE | LABOR COMMISSIONER, STATE OF CA | ☐ Pending ☒ On appeal ☐ Concluded |
| **Case number** N/A | | | |
| WALLING,MEGAN | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - ST. PETERSBERG | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** ADJ16019503 | | | |
| WARD,CHRIS | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - LOS ANGELES | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** ADJ9895729 | | | |
| WHITE, ROBERT AND WHITE, LISA | PERSONAL INJURY | ORANGE COUNTY SUPERIOR | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** 30201600848972CUPOCJC | | | |
| ZAMORA,RAYMUNDO | WORKERS COMPENSATION | WORKERS COMPENSATION BOARD - SANTA ANA | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** ADJ9843641 | | | |
| ZARFATY, HADASSA | PERSONAL INJURY | BROWARD COUNTY CIRCUIT COURT | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CACE15000688 | | | |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☒ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| ST. JUDE'S CHILDREN'S RESEARCH AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES HOSPITAL 501 ST. JUDE PLACE MEMPHIS, TN  38105 | CASH | 3/9/2016 | $229,961.00 |
| **Recipient's relationship to debtor** NONE | | | |
| ST. JUDE'S CHILDREN'S RESEARCH AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES HOSPITAL 502 ST. JUDE PLACE MEMPHIS, TN  38106 | CASH | 5/17/2016 | $5,171.18 |
| **Recipient's relationship to debtor** NONE | | | |
| ST. JUDE'S CHILDREN'S RESEARCH AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES HOSPITAL 503 ST. JUDE PLACE MEMPHIS, TN  38107 | CASH | 3/16/2016 | $35,000.00 |
| **Recipient's relationship to debtor** NONE | | | |
| DONNA JONES 15822 BERNARDO CENTER DRIVE, SUITE A SAN DIEGO, CA  92127 | CASH | 6/23/2015 | $7,500.00 |
| **Recipient's relationship to debtor** NONE | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| WARBURTON GOLF TOURNAMENT HTTP://BIRDEASEPRO.COM/THEWARBURTON | CASH | 3/31/2015 | $5,000.00 |
| **Recipient's relationship to debtor** NONE | | | |
| FUNDRAISER FOR KIERA DRISCOLL GOFUND ME.COM | CASH | 1/1/2015 | $1,000.00 |
| **Recipient's relationship to debtor** NONE | | | |
| FAMILY PROMISE OF WASHINGTONG COUNTY 183 SE SIXTH AVE PO BOX 4073 HIULLSBORO, OR 97123 | CASH | 1/7/2015 | $923.00 |
| **Recipient's relationship to debtor** NONE | | | |
| FAMILY PROMISE OF WASHINGTONG COUNTY 183 SE SIXTH AVE PO BOX 4073 HIULLSBORO, OR 97123 | CASH | 12/21/2015 | $3,797.00 |
| **Recipient's relationship to debtor** NONE | | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| EPIQ BANKRUPTCY SOLUTIONS, LLC 777 THIRD AVENUE 11TH FLOOR NEW YORK, NY 10017 | | 9/2016 | $12,000.00 |
| **Email or website address** HTTP://WWW.EPIQSYSTEMS.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| EPIQ BANKRUPTCY SOLUTIONS, LLC 777 THIRD AVENUE 11TH FLOOR NEW YORK, NY 10017 | | 9/2016 | $15,000.00 |
| **Email or website address** HTTP://WWW.EPIQSYSTEMS.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| KIRKLAND & ELLIS LLP 300 NORTH LASALLE STREET CHICAGO, IL 60654 | | 8/2016 | $27,139.30 |
| **Email or website address** HTTPS://WWW.KIRKLAND.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor   GARDEN FRESH RESTAURANT CORP.           Case number (if known) 16-12177

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| KIRKLAND & ELLIS LLP<br>300 NORTH LASALLE STREET<br>CHICAGO, IL  60654 | | 7/2016 | $78,941.70 |
| **Email or website address**<br>HTTPS://WWW.KIRKLAND.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| KIRKLAND & ELLIS LLP<br>300 NORTH LASALLE STREET<br>CHICAGO, IL  60654 | | 7/2016 | $43,561.72 |
| **Email or website address**<br>HTTPS://WWW.KIRKLAND.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| KIRKLAND & ELLIS LLP<br>300 NORTH LASALLE STREET<br>CHICAGO, IL  60654 | | 5/2016 | $18,468.31 |
| **Email or website address**<br>HTTPS://WWW.KIRKLAND.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| KLEE, TUCHIN, BOGDANOFF & STERN<br>1999 AVENUE OF THE STARS<br>39TH FLOOR<br>LOS ANGELES, CA  90067 | | 9/2016 | $119,202.00 |
| **Email or website address**<br>WWW.KTBSLAW.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| MACKINAC PARTNERS, LLC<br>74 W LONG LAKE, STE 205<br>BLOOMFIELD HILLS, MI  48304 | | 7/2016 | $60,000.00 |
| **Email or website address**<br>WWW.MACKINACPARTNERS.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| MACKINAC PARTNERS, LLC<br>74 W LONG LAKE, STE 205<br>BLOOMFIELD HILLS, MI  48304 | | 7/2016 | $39,891.24 |
| **Email or website address**<br>WWW.MACKINACPARTNERS.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| MACKINAC PARTNERS, LLC<br>74 W LONG LAKE, STE 205<br>BLOOMFIELD HILLS, MI  48304 | | 8/2016 | $45,695.83 |
| **Email or website address**<br>WWW.MACKINACPARTNERS.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| MACKINAC PARTNERS, LLC<br>74 W LONG LAKE, STE 205<br>BLOOMFIELD HILLS, MI  48304 | | 9/2016 | $18,955.92 |
| **Email or website address**<br>WWW.MACKINACPARTNERS.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| MORGAN LEWIS & BOCKIUS<br>1701 MARKET STREET<br>PHILADELPHIA, PA  19103 | | 9/2016 | $225,000.00 |
| **Email or website address**<br>HTTPS://WWW.MORGANLEWIS.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor    GARDEN FRESH RESTAURANT CORP.                                    Case number (if known)  16-12177
         (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| MORGAN LEWIS & BOCKIUS<br>1701 MARKET STREET<br>PHILADELPHIA, PA  19103<br><br>**Email or website address**<br>HTTPS://WWW.MORGANLEWIS.COM/<br><br>**Who made the payment, if not debtor?** | | 8/2016 | $116,973.50 |
| MORGAN LEWIS & BOCKIUS<br>1701 MARKET STREET<br>PHILADELPHIA, PA  19103<br><br>**Email or website address**<br>HTTPS://WWW.MORGANLEWIS.COM/<br><br>**Who made the payment, if not debtor?** | | 9/2016 | $50,000.00 |
| MORGAN LEWIS & BOCKIUS<br>1701 MARKET STREET<br>PHILADELPHIA, PA  19103<br><br>**Email or website address**<br>HTTPS://WWW.MORGANLEWIS.COM/<br><br>**Who made the payment, if not debtor?** | | 7/2016 | $150,000.00 |
| MORGAN LEWIS & BOCKIUS<br>1701 MARKET STREET<br>PHILADELPHIA, PA  19103<br><br>**Email or website address**<br>HTTPS://WWW.MORGANLEWIS.COM/<br><br>**Who made the payment, if not debtor?** | | 9/2016 | $28,000.00 |
| PIPER JAFFRAY<br>ATTN: TREASURY, J09STR<br>800 NICOLLET AVE, SUITE 1000<br>MINNEAPOLIS, MN  55402<br><br>**Email or website address**<br>WWW.PIPERJAFFRAY.COM/<br><br>**Who made the payment, if not debtor?** | | 9/2016 | $200,000.00 |
| PIPER JAFFRAY<br>ATTN: TREASURY, J09STR<br>800 NICOLLET AVE, SUITE 1000<br>MINNEAPOLIS, MN  55402<br><br>**Email or website address**<br>WWW.PIPERJAFFRAY.COM/<br><br>**Who made the payment, if not debtor?** | | 9/2016 | $201,971.37 |
| PIPER JAFFRAY<br>ATTN: TREASURY, J09STR<br>800 NICOLLET AVE, SUITE 1000<br>MINNEAPOLIS, MN  55402<br><br>**Email or website address**<br>WWW.PIPERJAFFRAY.COM/<br><br>**Who made the payment, if not debtor?** | | 8/2016 | $87,100.85 |
| SCHULTE ROTH & ZABEL<br>919 THIRD AVENUE<br>NEW YORK, NY  10022<br><br>**Email or website address**<br>HTTPS://WWW.SRZ.COM/<br><br>**Who made the payment, if not debtor?** | | 9/2016 | $12,297.20 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>RODNEY SQUARE NORTH, 1000 NORHT KING STREET<br>WILMINGTON, DE  19801<br><br>**Email or website address**<br>WWW.YOUNGCONAWAY.COM/<br><br>**Who made the payment, if not debtor?** | | 9/2016 | $105,000.00 |

Debtor  GARDEN FRESH RESTAURANT CORP.    Case number (if known) 16-12177
(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>RODNEY SQUARE NORTH, 1000 NORHT KING STREET<br>WILMINGTON, DE 19801 | | 8/2016 | $75,000.00 |

**Email or website address**
WWW.YOUNGCONAWAY.COM/

**Who made the payment, if not debtor?**

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

13. **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| MY FIT FOODS HOLDING, LLC<br>5000 PLAZA ON THE LAKE SUITE 380<br>AUSTIN, TX 78746 | EQUIPMENT SOLD UNDER CAPITAL LEASE AGREEMENT | 3/1/2015 | $1,220,000 (PAYABLE OVER 65 MONTHS) |
| **Relationship to debtor**<br>LESSOR | | | |

**Part 7:**   Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy | |
|---|---|---|
| MISSION GORGE<br>6171 MISSION GORGE RD.<br>SAN DIEGO, CA 92120 | From 3/1/1978 | To UNKNOWN |
| POINT LOMA<br>3960 WEST POINT LOMA BLVD.<br>SAN DIEGO, CA 92110 | From 1/2/1982 | To UNKNOWN |
| LA MESA<br>9158 FLETCHER PKWY.<br>LA MESA, CA 91942 | From 2/11/1986 | To UNKNOWN |
| TUSTIN<br>13681 NEWPORT AVE. #1<br>TUSTIN, CA 92780 | From 8/4/1986 | To UNKNOWN |
| GARDEN GROVE<br>5939 WEST CHAPMAN AVE.<br>GARDEN GROVE, CA 92845 | From 12/17/1986 | To UNKNOWN |
| LAKEWOOD<br>4720 CANDLEWOOD STREET<br>LAKEWOOD, CA 90712 | From 7/17/1987 | To UNKNOWN |
| CARLSBAD<br>1860 MARRON ROAD<br>CARLSBAD, CA 92008 | From 7/29/1987 | To UNKNOWN |
| PASADENA<br>201 SOUTH LAKE AVE.<br>PASADENA, CA 91101 | From 11/23/1987 | To UNKNOWN |
| MIRA MESA<br>8105 MIRA MESA BLVD.<br>SAN DIEGO, CA 92126 | From 2/8/1988 | To UNKNOWN |

Debtor    GARDEN FRESH RESTAURANT CORP.                    Case number (if known) 16-12177
_____
         (Name)

| Address | Dates of occupancy | |
|---|---|---|
| TORRANCE<br>21309 S. HAWTHORNE BLVD.<br>TORRANCE, CA 90503 | From 7/27/1988 | To UNKNOWN |
| ARCADIA<br>301 E. HUNTINGTON DRIVE<br>ARCADIA, CA 91106 | From 10/8/1988 | To UNKNOWN |
| BREA<br>555 POINTE DR., BUILD. #2<br>BREA, CA 92821 | From 10/12/1988 | To UNKNOWN |
| RANCHO CUCAMONGA<br>8966 FOOTHILL BLVD.<br>RANCHO CUCAMONGA, CA 91730 | From 4/27/1989 | To UNKNOWN |
| COSTA MESA<br>1555 ADAMS AVENUE<br>COSTA MESA, CA 92626 | From 5/25/1989 | To UNKNOWN |
| ALHAMBRA<br>2131 W. COMMONWEALTH AVE.<br>ALHAMBRA, CA 91803 | From 9/9/1989 | To UNKNOWN |
| BEVERLY<br>100 N. LA CIENEGA BLVD. E-3<br>LOS ANGELES, CA 90048 | From 9/30/1989 | To UNKNOWN |
| BRENTWOOD<br>11911 SAN VICENTE BLVD. SUITE 116<br>LOS ANGELES, CA 90049 | From 1/17/1990 | To UNKNOWN |
| FOUNTAIN VALLEY<br>11179 TALBERT<br>FOUNTAIN VALLEY, CA 92708 | From 1/24/1990 | To UNKNOWN |
| PALM HARBOR<br>31151 US ROUTE 19 NORTH<br>PALM HARBOR, FL 34684 | From 1/27/1990 | To UNKNOWN |
| PLEASANTON<br>4501 HOPYARD ROAD<br>PLEASANTON, CA 94588 | From 3/17/1990 | To UNKNOWN |
| SUNNYVALE<br>1210 KIFER RD.<br>SUNNYVALE, CA 94086 | From 5/26/1990 | To UNKNOWN |
| SAN BERNARDINO<br>228 WEST HOSPITALITY LANE<br>SAN BERNARDINO, CA 92408 | From 5/18/1992 | To UNKNOWN |
| LARGO<br>13101 SEMINOLE BLVD.<br>LARGO, FL 33778 | From 9/14/1992 | To UNKNOWN |
| RANCHO BERNARDO<br>17210 BERNARDO CENTER DR.<br>SAN DIEGO, CA 92128 | From 1/30/1993 | To UNKNOWN |
| FREMONT<br>39370 PASEO PADRE PKWY.<br>FREMONT, CA 94538 | From 2/22/1993 | To UNKNOWN |
| CARROLLWOOD<br>14703 NORTH DALE MABRY HWY<br>TAMPA, FL 33618 | From 6/14/1993 | To UNKNOWN |
| LAGUNA NIGUEL<br>23870 ALISO CREEK RD.<br>LAGUNA NIGEL, CA 92677 | From 7/19/1993 | To UNKNOWN |
| DEL MAR<br>3804 VALLEY CENTRE DRIVE<br>SAN DIEGO, CA 92130 | From 9/13/1993 | To UNKNOWN |
| FRESNO NORTH<br>7114 NORTH FRESNO ST.<br>FRESNO, CA 93720 | From 10/11/1993 | To UNKNOWN |
| SCOTTSDALE<br>9029 E. INDIAN BEND RD.<br>SCOTTSDALE, AZ 85250 | From 2/14/1994 | To UNKNOWN |
| TEMPE<br>1410 EAST SOUTHERN AVE.<br>TEMPE, AZ 85282 | From 2/15/1995 | To UNKNOWN |

Debtor    GARDEN FRESH RESTAURANT CORP.                                      Case number (if known) 16-12177

(Name)

| Address | Dates of occupancy | |
|---|---|---|
| TAMPA<br>1902 NO. DALE MABRY HWY.<br>TAMPA, FL  33607 | From  7/2/1995 | To  UNKNOWN |
| BRANDON<br>10017 ADAMO DRIVE<br>TAMPA, FL  33619 | From  8/8/1995 | To  UNKNOWN |
| PLANTATION<br>801 S. UNIVERSITY DRIVE<br>PLANTATION, FL  33324 | From  4/29/1996 | To  10/18/2015 |
| TUCSON MALL1<br>4420 NORTH STONE<br>TUCSON, AZ  85705 | From  5/8/1996 | To  UNKNOWN |
| UPTOWN<br>52 EAST CAMELBACK RD.<br>PHOENIX, AZ  85012 | From  5/16/1996 | To  11/30/2014 |
| ARROWHEAD<br>7565 WEST BELL ROAD<br>PEORIA, AZ  85382 | From  6/3/1996 | To  UNKNOWN |
| AHWATUKEE<br>4723 E. RAY ROAD<br>PHOENIX, AZ  85044 | From  7/15/1996 | To  UNKNOWN |
| SARASOTA<br>4994 SOUTH TAMIAMI TRAIL<br>SARASOTA, FL  34231 | From  7/29/1996 | To  UNKNOWN |
| ALBUQUERQUE I<br>4901 SAN MATEO BLVD. NE<br>ALBUQUERQUE, NM  87109 | From  9/16/1996 | To  UNKNOWN |
| ALBUQUERQUE II<br>10126 COORS BOULEVARD NORTHWEST<br>ALBUQUERQUE, NM  87114 | From  10/16/1996 | To  UNKNOWN |
| TUCSON II<br>6202 E. BROADWAY<br>TUCSON, AZ  85711 | From  12/9/1996 | To  UNKNOWN |
| FORT MYERS<br>14080 SOUTH TAMIAMI TRAIL<br>FT MYERS, FL  33912 | From  1/9/1997 | To  UNKNOWN |
| ALTAMONTE SPRGS.<br>474 W. STATE ROAD 436<br>ALTAMONTE SPRINGS, FL  32714 | From  1/1/1997 | To  UNKNOWN |
| HOLLYWOOD<br>2906 OAKWOOD BLVD.<br>HOLLYWOOD, FL  33020 | From  8/4/1997 | To  UNKNOWN |
| FT. LAUDERDALE<br>6245 N. ANDREWS AVE.<br>FT. LAUDERDALE, FL  33309 | From  9/29/1997 | To  UNKNOWN |
| OVERLOOK<br>7455 S. UNION PARK AVE.<br>MIDVALE, UT  84047 | From  9/29/1997 | To  10/4/2016 |
| CENTENNIAL<br>10060 S. STATE ST.<br>SANDY, UT  84070 | From  11/21/1997 | To  10/4/2016 |
| CORAL SPRINGS<br>1850 UNIVERSITY DRIVE<br>CORAL SPRINGS, FL  33071 | From  12/18/1997 | To  UNKNOWN |
| LAS VEGAS<br>2080 N. RAINBOW BLVD.<br>LAS VEGAS, NV  89108 | From  2/23/1998 | To  UNKNOWN |
| VANCOUVER<br>12601 SE 2ND CIRCLE<br>VANCOUVER, WA  98684 | From  7/20/1998 | To  UNKNOWN |
| BARRETT<br>1125 ERNEST BARRETT PKWY.<br>KENNESAW, GA  30144 | From  7/27/1998 | To  UNKNOWN |
| HOUSTON I<br>8775 KATY FWY.<br>HOUSTON, TX  77024 | From  8/3/1998 | To  UNKNOWN |

| Address | Dates of occupancy | |
|---|---|---|
| GWINNETT<br>3505 MALL BLVD.<br>DULUTH, GA 30096 | From 8/10/1998 | To UNKNOWN |
| PERIMETER<br>6340 PEACHTREE-DUNWOODY RD<br>ATLANTA, GA 30328 | From 9/21/1998 | To UNKNOWN |
| BEAVERTON<br>1225 N.W. WATERHOUSE AVE.<br>BEAVERTON, OR 97006 | From 12/7/1998 | To UNKNOWN |
| ORANGE PARK<br>1625 WELLS RD.<br>ORANGE PARK, FL 32073 | From 3/8/1999 | To 10/3/2016 |
| RALEIGH<br>5200 CAPITAL BLVD.<br>RALEIGH, NC 27616 | From 3/8/1999 | To UNKNOWN |
| HOUSTON II<br>17240 TOMBALL PKWY.<br>HOUSTON, TX 77064 | From 3/22/1999 | To UNKNOWN |
| ALPHARETTA<br>950 NORTH POINT DRIVE<br>ALPHARETTA, GA 30005 | From 6/14/1999 | To UNKNOWN |
| AURORA<br>14015 EAST EVANS<br>AURORA, CO 80014 | From 7/12/1999 | To UNKNOWN |
| HENDERSON<br>375 NORTH STEPHANIE ST.<br>HENDERSON, NV 89014 | From 7/26/1999 | To UNKNOWN |
| WESTMINSTER<br>8971 YATES STREET<br>WESTMINSTER, CO 80031 | From 8/23/1999 | To UNKNOWN |
| CLACKAMAS<br>13011 SE 84TH AVE.<br>CLACKAMAS, OR 97015 | From 8/23/1999 | To UNKNOWN |
| LITTLETON<br>7736 WEST LONG DRIVE<br>LITTLETON, CO 80123 | From 9/13/1999 | To UNKNOWN |
| ORLANDO I<br>6877 SOUTH KIRKMAN RD.<br>ORLANDO, FL 32819 | From 10/25/1999 | To UNKNOWN |
| KEARNY MESA<br>7095 CLAIREMONT MESA BLVD.<br>SAN DIEGO, CA 92111 | From 10/11/1999 | To UNKNOWN |
| ORLANDO II<br>4678 E. COLONIAL DRIVE<br>ORLANDO, FL 32803 | From 10/11/1999 | To UNKNOWN |
| JACKSONVILLE<br>1115 MARY SUSAN DRIVE<br>JACKSONVILLE, FL 32246 | From 11/15/1999 | To 10/3/2016 |
| STAFFORD<br>12540 SUGARDALE DRIVE<br>STAFFORD, TX 77477 | From 2/14/2000 | To UNKNOWN |
| LONE TREE/<br>9445 PARK MEADOWS DRIVE<br>LONE TREE, CO 80124 | From 4/3/2000 | To UNKNOWN |
| PEMBROKE PINES<br>15901 PINES BLVD.<br>PEMBROKE PINES, FL 33027 | From 4/17/2000 | To UNKNOWN |
| KANSAS CITY<br>1309 MEADOW LAKE PARKWAY<br>KANSAS CITY, MO 64114 | From 4/24/2000 | To 10/4/2016 |
| BOCA RATON<br>7110 BERACASA WAY<br>BOCA RATON, FL 33433 | From 5/24/2000 | To UNKNOWN |
| TIGARD<br>6600 SW CARDINAL LANE<br>TIGARD, OR 97224 | From 5/22/2000 | To UNKNOWN |

Debtor    GARDEN FRESH RESTAURANT CORP.                              Case number (if known) 16-12177
          (Name)

| Address | Dates of occupancy | |
|---------|---------|---------|
| OVERLAND PARK<br>8505 COLLEGE BOULEVARD<br>OVERLAND PARK, KS 66210 | From 6/12/2000 | To 10/4/2016 |
| PLEASANT HILL<br>40-A CRESCENT DRIVE<br>PLEASANT HILL, CA 94523 | From 6/12/2000 | To UNKNOWN |
| TEMECULA<br>26420 YNEZ ROAD<br>TEMECULA, CA 92591 | From 6/19/2000 | To UNKNOWN |
| CARY<br>2310 WALNUT<br>CARY, NC 27518 | From 7/10/2000 | To UNKNOWN |
| CAMARILLO<br>375 WEST VENTURA BLVD.<br>CAMARILLO, CA 93010 | From 7/31/2000 | To UNKNOWN |
| VISTA<br>1860 UNIVERSITY DRIVE<br>VISTA, CA 92083 | From 8/28/2000 | To UNKNOWN |
| WOODLANDS<br>1717 LAKE WOODLANDS DRIVE<br>THE WOODLANDS, TX 77380 | From 9/25/2000 | To UNKNOWN |
| SAN JOSE<br>113 BERNAL ROAD<br>SAN JOSE, CA 95119 | From 12/6/2000 | To UNKNOWN |
| CREVE COEUR<br>10401 OLIVE BLVD.<br>CREVE COEUR, MO 63141 | From 12/11/2000 | To 6/4/2015 |
| ST. CHARLES<br>2801 E. MAIN ST.<br>ST. CHARLES, IL 60174 | From 2/26/2001 | To 10/4/2016 |
| GLENVIEW<br>2351 WILLOW ROAD<br>GLENVIEW, IL 60025 | From 2/26/2001 | To 10/4/2016 |
| PUENTE HILLS<br>17411 COLIMA ROAD<br>CITY OF INDUSTRY, CA 91748 | From 4/16/2001 | To UNKNOWN |
| CRESTWOOD<br>9846 WATSON ROAD<br>CRESTWOOD, MO 63126 | From 4/16/2001 | To 10/4/2016 |
| METRO CENTER<br>10046 NORTH 26TH DRIVE<br>PHOENIX, AZ 85021 | From 5/14/2001 | To UNKNOWN |
| NORTHRIDGE<br>19801 RINALDI STREET<br>NORTHRIDGE, CA 91326 | From 9/10/2001 | To UNKNOWN |
| SCHAUMBURG<br>1951 E. MCCONNER PKWY<br>SCHAMBURG, IL 60173 | From 9/24/2001 | To 10/4/2016 |
| IRVINE<br>2825 MAIN STREET<br>IRVINE, CA 92614 | From 10/15/2001 | To UNKNOWN |
| FOOTHILL RANCH<br>26572 TOWNE CENTRE DRIVE<br>FOOTHILL RANCH, CA 92610 | From 2/25/2002 | To UNKNOWN |
| FULLERTON<br>1901 WEST MALVERN AVE.<br>FULLERTON, CA 92833 | From 1/13/2003 | To UNKNOWN |
| VALENCIA<br>24303 TOWN CENTER DRIVE<br>VALENCIA, CA 91355 | From 1/20/2003 | To UNKNOWN |
| WEST PALM BEACH<br>1900 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33409 | From 10/2/2006 | To UNKNOWN |
| CHULA VISTA<br>1810 MAIN COURT<br>CHULA VISTA, CA 91911 | From 7/26/2006 | To UNKNOWN |

Debtor  GARDEN FRESH RESTAURANT CORP.          Case 16-12177-CSS     Doc 7-1     Filed 11/14/16     Page 32 of 123
                                                              Case number (if known) 16-12177

(Name)

| Address | Dates of occupancy | |
|---|---|---|
| DESERT RIDGE<br>21001 NORTH TATUM BLVD. #93<br>PHOENIX, AZ 85050 | From 2/26/2007 | To UNKNOWN |
| WAUKEGAN<br>850 S. WAUKEGAN RD.<br>WAUKEGAN, IL 60085 | From 8/13/2007 | To 10/4/2016 |
| ADDISON<br>15225 MONTFORT DR.<br>DALLAS, TX 75248 | From 10/15/2007 | To 10/4/2016 |
| LOMBARD<br>2820 HIGHLAND AVE. SUITES A & B<br>LOMBARD, IL 60148 | From 11/12/2007 | To 10/4/2016 |
| SAN JOSE<br>625 COLEMAN AVE.<br>SAN JOSE, CA 95110 | From 1/14/2008 | To UNKNOWN |
| SIMI VALLEY<br>1555 SIMI TOWN CENTER WAY,<br>SIMI VALLEY, CA 93065 | From 1/14/2008 | To 9/25/2016 |
| GILBERT<br>4928 S. POWER RD.<br>MESA, AZ 85212 | From 4/14/2008 | To UNKNOWN |
| PALMDALE<br>40026 10TH ST. WEST<br>PALMDALE, CA 93551 | From 5/5/2008 | To UNKNOWN |
| AURORA<br>986 NORTH ROUTE 59<br>AURORA, IL 60504 | From 4/21/2008 | To 10/4/2016 |
| ARLINGTON<br>4001 MATLOCK RD.<br>ARLINGTON, TX 76015 | From 3/24/2008 | To 10/4/2016 |
| IRVING<br>1820 MARKET PLACE BLVD<br>IRVING, TX 75063 | From 9/8/2008 | To 10/4/2016 |
| LA QUINTA<br>79705 HIGHWAY 111<br>LA QUINTA, CA 92253 | From 12/1/2008 | To UNKNOWN |
| LAKE BUENA VISTA<br>12561 S. APOPKA-VINELAND RD.<br>ORLANDO, FL 32836 | From 4/27/2009 | To UNKNOWN |
| ENCINITAS<br>109 N. EL CAMINO REAL<br>ENCINITAS, CA 92024 | From 3/22/2010 | To UNKNOWN |
| NAPLES<br>10940 TAMIAMI TRAIL NORTH<br>NAPLES, FL 34108 | From 3/22/2010 | To UNKNOWN |
| WEST FLAMINGO<br>9460 W. FLAMINGO RD. STE 100<br>LAS VEGAS, NV 89147 | From 5/17/2010 | To UNKNOWN |
| BRADENTON<br>5407 UNIVERSITY PKWY<br>BRADENTON, FL 34201 | From 7/12/2010 | To UNKNOWN |
| BOYNTON BEACH<br>1100 N. CONGRESS STE 100<br>BOYTON BEACH, FL 33426 | From 11/8/2010 | To UNKNOWN |
| SOUPLANTATION EXPRESS: CARLSBAD<br>2681 GATEWAY RD<br>CARLSBAD, CA 92009 | From 1/17/2011 | To 11/13/2014 |
| ESCONDIDO<br>1260 A & B AUTO PKWY<br>ESCONDIDO, CA 92029 | From 12/13/2010 | To UNKNOWN |
| HOWARD HUGHES<br>6081 CENTER DR SUITE 102<br>LOS ANGELES, CA 90045 | From 12/13/2010 | To UNKNOWN |
| PORT RICHEY<br>10156 US 19N<br>PORT RICHEY, FL 34668 | From 3/7/2011 | To 10/4/2016 |

Debtor    GARDEN FRESH RESTAURANT CORP.    Case 16-12177-CSS    Doc 7-1    Filed 11/14/16    Case number (if known)    16-12177    Page 33 of 123

(Name)

| Address | Dates of occupancy | |
|---|---|---|
| LADY LAKE<br>508 US 227/441<br>LADY LAKE, FL 32159 | From 4/4/2011 | To UNKNOWN |
| HENDERSON EXPRESS<br>10520 SOUTH EASTERN AVE<br>HENDERSON, NV 89052 | From 8/29/2011 | To 1/31/2013 |
| KISSIMMEE<br>3236 ROLLING OAKS BLVD<br>KISSIMMEE, FL 34747 | From 5/23/2011 | To UNKNOWN |
| NORTH SAN JOSE<br>4180 N. FIRST ST<br>SAN JOSE, CA 95134 | From 11/1/2011 | To UNKNOWN |
| FT. WORTH<br>2901 WEST 7TH ST<br>FORT WORTH, TX 76107 | From 10/17/2011 | To 10/4/2016 |
| DALLAS (OLD TOWN)<br>5500 GREENVILLE AVE., #1320<br>DALLAS, TX 75206 | From 3/30/2012 | To 10/4/2016 |
| CLEARWATER EXPRESS<br>2689 GULF TO BAY BLVD.<br>CLEARWATER, FL 33759 | From 5/29/2012 | To 6/14/2014 |
| MOUNTAIN VIEW<br>1040 GRANT RD., #360<br>MOUNTAIN VIEW, CA 94040 | From 5/7/2012 | To UNKNOWN |
| KENDALL<br>8405 MILLS DR., STE 220<br>MIAMI, FL 33183 | From 7/30/2012 | To UNKNOWN |
| ATWATER VILLAGE<br>2921 LOS FELIZ BLVD<br>LOS ANGELES, CA 90039 | From 9/17/2012 | To UNKNOWN |
| CHINO HILLS<br>4645 CHINO HILLS PARKWAY<br>CHINO HILLS, CA 91709 | From 6/16/2014 | To UNKNOWN |
| SUPPORT CENTER<br>15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | From 1/1/2002 | To UNKNOWN |
| ELK GROVE CK<br>875 CAMBRIDGE DRIVE<br>ELK GROVE, IL 60007 | From 2/26/2001 | To UNKNOWN |
| FULLERTON CK<br>1850 RAYMER AVENUE<br>FULLERTON, CA 92833 | From 12/27/2002 | To UNKNOWN |
| FT WORTH CK<br>15600 TRINITY BOULEVARD, SUITE 102<br>FORT WORTH, TX 76155 | From 10/15/2008 | To 3/1/2015 |
| WEST COAST DISTRIBUTION<br>6800 SYCAMORE CANYON BOULEVARD<br>RIVERSIDE, CA 92507 | From 4/1/2000 | To UNKNOWN |
| EAST COAST DISTRIBUTION<br>1325 CHASTAIN ROAD, SUITE 300<br>KENNESAW, GA 30144 | From 10/15/2001 | To UNKNOWN |

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None

| **Part 9:** | **Personal Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.    NAME, E-MAIL ADDRESS, POSTAL ADDRESS, BIRTHDATE

Debtor    GARDEN FRESH RESTAURANT CORP.                    Case number (if known) 16-12177
           (Name)

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**17.** **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes.  Does the debtor serve as plan administrator?

    ☐ No.  Go to Part 10.
    ☑ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| GARDEN FRESH RESTAURANT CORP. NONQUALIFIED DEFERRED COMPE | 33-0028786 |

Has the plan been terminated?
☐ No
☑ Yes

| | |
|---|---|
| SOUPLANTATION AND SWEET TOMATOES 401(K) SAVINGS PLAN | 33-0028786 |

Has the plan been terminated?
☑ No
☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| HOUSTON AZ CK HUB CK STORAGE HUB 1467 BRITTMORE RD, SUITE B HOUSTON, TX  77043 | GARDEN FRESH EMPLOYEES - TYPICALLY CK DRIVER, MANAGER, AND DISTRIBUTION DRIVERS | INVENTORY AND SUPPLIES | ☐ No ☑ Yes |
| MEADOWSWEET FARMS 10350 N. VANCOUVER WAY PORTLAND, OR  97277 | GARDEN FRESH EMPLOYEES - TYPICALLY CK DRIVER, MANAGER, AND DISTRIBUTION DRIVERS | INVENTORY AND SUPPLIES | ☐ No ☑ Yes |
| ORLANDO STORAGE HUB CK STORAGE HUB 120 WEST COMPTON AVENUE ORLANDO, FL  32836 | GARDEN FRESH EMPLOYEES - TYPICALLY CK DRIVER, MANAGER, AND DISTRIBUTION DRIVERS | INVENTORY AND SUPPLIES | ☐ No ☑ Yes |
| SCOTTSDALE/TEMPE  STORAGE HUB CK STORAGE HUB 331 SOUTH RIVER ROAD, UNIT 824 TEMPE, AZ  85281 | GARDEN FRESH EMPLOYEES - TYPICALLY CK DRIVER, MANAGER, AND DISTRIBUTION DRIVERS | INVENTORY AND SUPPLIES | ☐ No ☑ Yes |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN. |
|---|---|---|
| GARDEN FRESH PROMOTIONS, LLC
15822 BERNARDO CENTER DRIVE, SUITE A
SAN DIEGO, CA  92127 | RESTAURANT | 27-3961376
**Date business existed**
From 10-29-2010        To CURRENT |

26. **Books, records, and financial statements**
26a.  List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| DAVID A. CARR
15822 BERNARDO CENTER DRIVE, SUITE A
SAN DIEGO, CA  92127 | From 9/11/14        To CURRENT |
| JOHN MORBERG
15822 BERNARDO CENTER DRIVE, SUITE A
SAN DIEGO, CA  92127 | From 1/10/07        To 9/10/14 |
| MICHAEL DORSEY
15822 BERNARDO CENTER DRIVE, SUITE A
SAN DIEGO, CA  92127 | From 1/10/07        To CURRENT |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| GRANT THORNTON LLP
515 S FLOWER S
LOS ANGELES, CA  90071 | From FY2007        To CURRENT |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| DAVID A. CARR<br>15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | |
| MICHAEL DORSEY<br>15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| APOLLO INVESTMENT CORP<br>JONATHAN KRAIN<br>730 FIFTH AVENUE<br>FLOOR 11<br>NEW YORK, NY 10019 |
| CERBERUS BUSINESS FINANCE, LLC<br>PAUL LUSARDI<br>875 THIRD AVENUE<br>NEW YORK, NY 10022 |
| CORTLAND CAPITAL MARKET SERVICES, LLC<br>RYAN WARREN<br>225 W WASHINGTON STREET,<br>21ST FLOOR<br>CHICAGO, IL 60606 |
| SUN CAPITAL PARTNERS, INC.<br>JENNA FOSTER<br>5200 TOWN CENTER CIRCLE<br>SUITE 600<br>BOCA RATON, FL 33486 |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| VARIOUS STORE MANAGERS | 9/30/2016 | $8,343,349.79 VALUED AT LOWER OF COST OR MARKET |
| **Name and address of the person who has possession of inventory records**<br>MICHAEL DORSEY<br>15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | | |
| VARIOUS STORE MANAGERS | 8/31/2016 | $8,073,585.00 VALUED AT LOWER OF COST OR MARKET |
| **Name and address of the person who has possession of inventory records**<br>MICHAEL DORSEY<br>15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | | |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ALEC DORMAN | 15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | DIRECTOR | |
| DAVID A. CARR | 15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | DIRECTOR, CFO, TREASURER & SECRETARY | |
| GF HOLDINGS, INC. | 15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | SHAREHOLDER | 100% |
| JOHN D. MORBERG | 15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | DIRECTOR, CEO AND PRESIDENT | |
| JONATHAN JACKSON | 15822 BERNARDO CENTER DRIVE, SUITE A<br>SAN DIEGO, CA 92127 | DIRECTOR | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| MATTHEW N. GARFF | 15822 BERNARDO CENTER DRIVE, SUITE A SAN DIEGO, CA 92127 | DIRECTOR | |
| MICHAEL DORSEY | 15822 BERNARDO CENTER DRIVE, SUITE A SAN DIEGO, CA 92127 | ASSISTANT SECRETARY | |
| R. GREGORY KELLER | 15822 BERNARDO CENTER DRIVE, SUITE A SAN DIEGO, CA 92127 | VICE PRESIDENT | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| ANTHONY G. POLAZZI | 15822 BERNARDO CENTER DRIVE, SUITE A SAN DIEGO, CA 92127 | DIRECTOR | From 9/2015  To 2/5/16 |
| DOUG WERKING | 15822 BERNARDO CENTER DRIVE, SUITE A SAN DIEGO, CA 92127 | DIRECTOR | From 9/2015  To 3/1/16 |
| MAXWELL C. LENTZ | 15822 BERNARDO CENTER DRIVE, SUITE A SAN DIEGO, CA 92127 | DIRECTOR | From 9/2015  To 8/12/16 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

SEE ATTACHED EXHIBIT SOFA 4

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|--------------------------------|-----------------------------------------------------------|
| GARDEN FRESH RESTAURANT INTERMEDIATE HOLDING, LLC | 46-1127513 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ None

Debtor    GARDEN FRESH RESTAURANT CORP.                    Case number (if known)    16-12177
          (Name)

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 11/14/2016

**X** /s/ _____                David A. Carr
Signature of individual signing on behalf of the debtor          Printed Name

Chief Financial Officer
Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| 1040 GRANT ROAD ASSOCIATES III | 07/28/2016 | $19,550.25 | Rent |
| C/O CROSSPOINT REALTY SERVICES | 08/26/2016 | $19,550.25 | Rent |
| P.O. BOX 7365 | | | |
| SAN FRANCISCO, CA  94120-7365 | | **$39,100.50** | |
| 12085 BRANDFORD STREET PROJECT | 07/28/2016 | $19,388.12 | Rent |
| HAROLD ISTRIN | | | |
| 9803 SAN FERNANDO ROAD | | **$19,388.12** | |
| PACOIMA, CA  91331 | | | |
| 1756 INC. | 07/28/2016 | $18,282.08 | Rent |
| 13826 N.W. 22ND CT. | | | |
| SUNRISE, FL  33323 | | **$18,282.08** | |
| 2230 W. LINCOLN, LLC | 07/28/2016 | $12,825.91 | Rent |
| P.O. BOX 8021 | | | |
| LAGUNA HILLS, CA  92654-8021 | | **$12,825.91** | |
| 3M  SDS6377 | 08/22/2016 | $5,398.21 | Goods and Services |
| P.O. BOX 844127 | 08/25/2016 | $1,780.07 | Goods and Services |
| DALLAS, TX  75284-4127 | | | |
| | | **$7,178.28** | |
| A ZEREGA'S SONS, INC. | 07/07/2016 | $18,811.00 | Goods and Services |
| P.O. BOX 36341 | 07/19/2016 | $43,901.20 | Goods and Services |
| NEWARK, NJ  07188-6341 | 07/21/2016 | $41,514.40 | Goods and Services |
| | 08/08/2016 | $20,276.80 | Goods and Services |
| | 08/15/2016 | $5,193.00 | Goods and Services |
| | 08/18/2016 | $34,823.20 | Goods and Services |
| | 08/25/2016 | $21,631.40 | Goods and Services |
| | 09/01/2016 | $45,763.40 | Goods and Services |
| | 09/12/2016 | $83,804.80 | Goods and Services |
| | | **$315,719.20** | |
| A.C. WARNACK | 07/28/2016 | $13,158.86 | Rent |
| AND THE A.C. WARNACK TRUST | | | |
| P.O. BOX 1409 | | **$13,158.86** | |
| LANCASTER, CA  93584 | | | |
| A+ COMMERICAL SERVICES, INC. | 07/07/2016 | $5,561.57 | Goods and Services |
| P.O. BOX 611861 | 07/08/2016 | $807.50 | Goods and Services |
| SAN JOSE, CA  95161 | 07/12/2016 | $1,207.50 | Goods and Services |
| | 07/14/2016 | $207.50 | Goods and Services |
| | 07/19/2016 | $358.63 | Goods and Services |
| | 07/25/2016 | $585.00 | Goods and Services |
| | 08/04/2016 | $1,003.80 | Goods and Services |
| | 08/08/2016 | $2,100.00 | Goods and Services |
| | 08/11/2016 | $693.00 | Goods and Services |
| | 08/18/2016 | $1,835.00 | Goods and Services |
| | 08/25/2016 | $369.00 | Goods and Services |
| | 09/01/2016 | $2,402.40 | Goods and Services |
| | | **$17,130.90** | |
| ACADEMY AWNING INC | 09/01/2016 | $17,030.00 | Goods and Services |
| 1501 BEACH STREET | | | |
| MONTEBELLO, CA  90640 | | **$17,030.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ADP FEES | 07/05/2016 | $6,717.83 | ADP Fees |
| | 07/11/2016 | $538.31 | ADP Fees |
| | 07/18/2016 | $7,939.71 | ADP Fees |
| | 07/25/2016 | $492.80 | ADP Fees |
| | 08/01/2016 | $7,163.23 | ADP Fees |
| | 08/08/2016 | $756.27 | ADP Fees |
| | 08/15/2016 | $7,907.42 | ADP Fees |
| | 08/22/2016 | $147.88 | ADP Fees |
| | 08/29/2016 | $7,917.95 | ADP Fees |
| | 09/06/2016 | $251.86 | ADP Fees |
| | 09/12/2016 | $9,184.29 | ADP Fees |
| | 09/19/2016 | $255.93 | ADP Fees |
| | 09/26/2016 | $7,307.39 | ADP Fees |
| | | **$56,580.87** | |
| ADVANTAGE CHEMICAL, LLC | 07/13/2016 | $7,225.17 | Goods and Services |
| 237375 VIA INDUSTRIA | 07/14/2016 | $11,008.14 | Goods and Services |
| TEMECULA, CA  92590 | 07/19/2016 | $123.76 | Goods and Services |
| | 09/01/2016 | $649.81 | Goods and Services |
| | | **$19,006.88** | |
| AFCO | 07/08/2016 | $4,511.10 | Goods and Services |
| DEPT 0809 | 08/15/2016 | $4,511.10 | Goods and Services |
| P.O. BOX 120809 | 09/12/2016 | $4,511.10 | Goods and Services |
| DALLAS, TX  75312-0809 | | | |
| | | **$13,533.30** | |
| AIRTIGHT INDUSTRIES, INC. | 08/30/2016 | $8,143.09 | Goods and Services |
| P.O. BOX 939 | | | |
| CHINO HILLS, CA  91709 | | **$8,143.09** | |
| AK VALENCIA HOLDINGS, LLC | 07/28/2016 | $1,093.90 | Rent |
| 21500 BISCAYNE BLVD STE 700 | 07/28/2016 | $28,338.59 | Rent |
| AVENTURA, FL  33180 | | | |
| | | **$29,432.49** | |
| ALL VALLEY REFRIGERATION, INC | 08/08/2016 | $2,760.00 | Goods and Services |
| 21241 VENTURA BLVD #190 | 08/25/2016 | $85.00 | Goods and Services |
| WOODLAND HILLS, CA  91364 | 09/01/2016 | $11,705.00 | Goods and Services |
| | | **$14,550.00** | |
| ALLIANCE REFRIGERATION COMPANY, INC. | 07/07/2016 | $2,004.39 | Goods and Services |
| 100 FRONTIER WAY | 07/08/2016 | $563.80 | Goods and Services |
| BENSENVILLE, IL  60106 | 07/12/2016 | $1,785.71 | Goods and Services |
| | 07/14/2016 | $1,151.36 | Goods and Services |
| | 07/19/2016 | $287.53 | Goods and Services |
| | 07/25/2016 | $911.37 | Goods and Services |
| | 08/04/2016 | $1,549.42 | Goods and Services |
| | 08/05/2016 | $42,883.58 | Goods and Services |
| | 08/30/2016 | $671.06 | Goods and Services |
| | 09/08/2016 | $1,306.57 | Goods and Services |
| | | **$53,114.79** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ALMARK FOODS | 07/07/2016 | $16,891.20 | Goods and Services |
| P.O. BOX 5263 | 08/04/2016 | $16,891.20 | Goods and Services |
| GAINESVILLE, GA  30504 | 09/01/2016 | $19,706.40 | Goods and Services |
| | | **$53,488.80** | |
| ALTA DENA CERTIFIED DAIRY | 07/07/2016 | $17,713.80 | Goods and Services |
| DEPT # 2363 | 07/08/2016 | $14,220.02 | Goods and Services |
| LOS ANGELES, CA  90084-2363 | 07/12/2016 | $7,489.58 | Goods and Services |
| | 07/21/2016 | $34,473.93 | Goods and Services |
| | 07/25/2016 | $2,155.59 | Goods and Services |
| | 07/28/2016 | $59,205.96 | Goods and Services |
| | 08/04/2016 | $8,960.59 | Goods and Services |
| | 08/08/2016 | $11,342.52 | Goods and Services |
| | 08/15/2016 | $5,221.30 | Goods and Services |
| | 08/18/2016 | $68,149.43 | Goods and Services |
| | 08/22/2016 | $4,221.75 | Goods and Services |
| | 08/25/2016 | $10,144.23 | Goods and Services |
| | 08/30/2016 | $61,800.08 | Goods and Services |
| | 09/08/2016 | $10,559.48 | Goods and Services |
| | 09/13/2016 | $30,447.35 | Goods and Services |
| | 09/21/2016 | $3,934.03 | Goods and Services |
| | 09/26/2016 | $0.00 | Goods and Services |
| | | **$350,039.64** | |
| ALUMINA MANUFACTURING AND | 07/18/2016 | $5,400.00 | Goods and Services |
| CONSULTING INC. | 07/21/2016 | $5,400.00 | Goods and Services |
| AND CONSULTING, INC. | 07/28/2016 | $5,400.00 | Goods and Services |
| 7514 GIRARD AVE SUITE 1119 | 08/11/2016 | $5,400.00 | Goods and Services |
| LA JOLLA, CA  92037 | 08/15/2016 | $5,400.00 | Goods and Services |
| | | **$27,000.00** | |
| AMERICAN EXPRESS | 07/12/2016 | $79,538.65 | Goods and Services |
| CORPORATE SERVICES OPERATION | 07/12/2016 | $313,391.37 | Goods and Services |
| AESPC-P | 08/04/2016 | $2,398.09 | Goods and Services |
| 20022 NORTH 31ST AVE., | 08/10/2016 | $129,570.33 | Goods and Services |
| PHOENIX, AZ  85027 | 08/10/2016 | $69,033.55 | Goods and Services |
| | 09/01/2016 | $1,618.01 | Goods and Services |
| | 09/30/2016 | $1,099,341.31 | Goods and Services |
| | | **$1,694,891.31** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AMERICAN EXPRESS | 07/01/2016 | $1,042.32 | American Express Discount (Fee) |
| P.O. BOX 360001 | 07/05/2016 | $1,249.69 | American Express Discount (Fee) |
| FT. LAUDERDALE, FL  33336-0001 | 07/05/2016 | $2,521.02 | American Express Discount (Fee) |
| | 07/05/2016 | $1,139.77 | American Express Discount (Fee) |
| | 07/06/2016 | $1,187.30 | American Express Discount (Fee) |
| | 07/07/2016 | $1,279.54 | American Express Discount (Fee) |
| | 07/08/2016 | $790.17 | American Express Discount (Fee) |
| | 07/11/2016 | $2,215.31 | American Express Discount (Fee) |
| | 07/11/2016 | $941.08 | American Express Discount (Fee) |
| | 07/12/2016 | $1,266.08 | American Express Discount (Fee) |
| | 07/13/2016 | $1,308.95 | American Express Discount (Fee) |
| | 07/14/2016 | $1,409.49 | American Express Discount (Fee) |
| | 07/15/2016 | $998.99 | American Express Discount (Fee) |
| | 07/18/2016 | $2,252.42 | American Express Discount (Fee) |
| | 07/18/2016 | $1,184.24 | American Express Discount (Fee) |
| | 07/19/2016 | $1,181.67 | American Express Discount (Fee) |
| | 07/20/2016 | $1,284.49 | American Express Discount (Fee) |
| | 07/21/2016 | $1,392.43 | American Express Discount (Fee) |
| | 07/22/2016 | $1,029.12 | American Express Discount (Fee) |
| | 07/25/2016 | $2,300.47 | American Express Discount (Fee) |
| | 07/25/2016 | $1,102.64 | American Express Discount (Fee) |
| | 07/26/2016 | $1,269.55 | American Express Discount (Fee) |
| | 07/27/2016 | $1,380.56 | American Express Discount (Fee) |
| | 07/28/2016 | $1,442.31 | American Express Discount (Fee) |
| | 07/29/2016 | $1,036.18 | American Express Discount (Fee) |
| | 08/01/2016 | $2,122.15 | American Express Discount (Fee) |
| | 08/01/2016 | $983.70 | American Express Discount (Fee) |
| | 08/02/2016 | $1,167.41 | American Express Discount (Fee) |
| | 08/03/2016 | $1,233.74 | American Express Discount (Fee) |
| | 08/04/2016 | $1,366.87 | American Express Discount (Fee) |
| | 08/05/2016 | $991.63 | American Express Discount (Fee) |
| | 08/08/2016 | $2,176.05 | American Express Discount (Fee) |
| | 08/08/2016 | $1,056.67 | American Express Discount (Fee) |
| | 08/09/2016 | $1,153.44 | American Express Discount (Fee) |
| | 08/10/2016 | $1,128.16 | American Express Discount (Fee) |
| | 08/11/2016 | $1,353.58 | American Express Discount (Fee) |
| | 08/12/2016 | $986.66 | American Express Discount (Fee) |
| | 08/15/2016 | $956.01 | American Express Discount (Fee) |
| | 08/15/2016 | $2,109.88 | American Express Discount (Fee) |
| | 08/16/2016 | $1,095.55 | American Express Discount (Fee) |
| | 08/17/2016 | $1,283.32 | American Express Discount (Fee) |
| | 08/18/2016 | $1,326.59 | American Express Discount (Fee) |
| | 08/19/2016 | $963.06 | American Express Discount (Fee) |
| | 08/22/2016 | $1,966.30 | American Express Discount (Fee) |
| | 08/22/2016 | $952.55 | American Express Discount (Fee) |
| | 08/23/2016 | $1,102.89 | American Express Discount (Fee) |
| | 08/24/2016 | $1,262.87 | American Express Discount (Fee) |
| | 08/25/2016 | $1,333.59 | American Express Discount (Fee) |
| | 08/26/2016 | $838.03 | American Express Discount (Fee) |

## Statement of Financial Affairs - Exhibit 3

### Garden Fresh Restaurant Corp.   16-12177

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 08/29/2016 | $1,903.55 | American Express Discount (Fee) |
| | 08/29/2016 | $878.03 | American Express Discount (Fee) |
| | 08/30/2016 | $1,148.32 | American Express Discount (Fee) |
| | 08/31/2016 | $1,294.86 | American Express Discount (Fee) |
| | 09/01/2016 | $1,301.08 | American Express Discount (Fee) |
| | 09/02/2016 | $904.59 | American Express Discount (Fee) |
| | 09/06/2016 | $1,777.36 | American Express Discount (Fee) |
| | 09/06/2016 | $822.08 | American Express Discount (Fee) |
| | 09/06/2016 | $1,030.76 | American Express Discount (Fee) |
| | 09/07/2016 | $1,146.07 | American Express Discount (Fee) |
| | 09/08/2016 | $1,268.02 | American Express Discount (Fee) |
| | 09/09/2016 | $1,142.80 | American Express Discount (Fee) |
| | 09/12/2016 | $1,603.97 | American Express Discount (Fee) |
| | 09/12/2016 | $672.67 | American Express Discount (Fee) |
| | 09/13/2016 | $1,050.61 | American Express Discount (Fee) |
| | 09/14/2016 | $1,253.39 | American Express Discount (Fee) |
| | 09/15/2016 | $1,275.33 | American Express Discount (Fee) |
| | 09/16/2016 | $784.88 | American Express Discount (Fee) |
| | 09/19/2016 | $1,783.62 | American Express Discount (Fee) |
| | 09/19/2016 | $847.75 | American Express Discount (Fee) |
| | 09/20/2016 | $1,014.00 | American Express Discount (Fee) |
| | 09/21/2016 | $1,218.71 | American Express Discount (Fee) |
| | 09/22/2016 | $1,237.47 | American Express Discount (Fee) |
| | 09/23/2016 | $790.64 | American Express Discount (Fee) |
| | 09/26/2016 | $808.30 | American Express Discount (Fee) |
| | 09/26/2016 | $1,704.51 | American Express Discount (Fee) |
| | 09/27/2016 | $965.19 | American Express Discount (Fee) |
| | 09/28/2016 | $1,210.03 | American Express Discount (Fee) |
| | 09/29/2016 | $1,249.92 | American Express Discount (Fee) |
| | 09/30/2016 | $916.68 | American Express Discount (Fee) |
| | | **$100,121.68** | |
| AMERICAN METALCRAFT INC. | 07/13/2016 | $8,984.13 | Goods and Services |
| P.O. BOX 95703 | 08/11/2016 | $495.39 | Goods and Services |
| CHICAGO, IL  60694-5703 | 09/21/2016 | $2,089.89 | Goods and Services |
| | | **$11,569.41** | |
| AMERICAN ROLAND FOOD CORP. | 07/21/2016 | $5,071.95 | Goods and Services |
| DBA AMERICAN ROLAND FOOD CORP. | 08/18/2016 | $5,598.40 | Goods and Services |
| 71 WEST 23RD STREET 15TH FL | 09/06/2016 | $1,989.00 | Goods and Services |
| NEW YORK, NY  10010 | 09/16/2016 | $0.00 | Goods and Services |
| | | **$12,659.35** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AMERICAS BEVERAGES MANAGEMENT GP | 07/14/2016 | $1,891.60 | Goods and Services |
| P.O. BOX 277237 | 07/28/2016 | $9,441.20 | Goods and Services |
| ATLANTA, GA  30384-7237 | 08/18/2016 | $2,837.40 | Goods and Services |
| | 08/25/2016 | $4,729.00 | Goods and Services |
| | 09/01/2016 | $3,783.20 | Goods and Services |
| | 09/12/2016 | $3,783.20 | Goods and Services |
| | 09/13/2016 | $7,566.40 | Goods and Services |
| | 09/26/2016 | $4,729.00 | Goods and Services |
| | | **$38,761.00** | |
| AMICORP ENTERPRISES, INC | 07/28/2016 | $14,729.61 | Rent |
| P.O. BOX 609 | | | |
| HURRICANE, UT  84737-0609 | | **$14,729.61** | |
| ANDREW'S REFRIGERATION, INC | 07/25/2016 | $775.00 | Goods and Services |
| 5617 E HILLERY DR | 08/04/2016 | $775.00 | Goods and Services |
| SCOTTSDALE, AZ  85254-2449 | 08/15/2016 | $1,041.35 | Goods and Services |
| | 08/18/2016 | $532.90 | Goods and Services |
| | 08/25/2016 | $10,443.04 | Goods and Services |
| | | **$13,567.29** | |
| ANYTIME SIGN | 07/12/2016 | $550.80 | Goods and Services |
| 1055 BAY BLVD. SUITE H. | 07/21/2016 | $461.91 | Goods and Services |
| CHULA VISTA, CA  91911 | 08/04/2016 | $253.66 | Goods and Services |
| | 08/15/2016 | $1,848.61 | Goods and Services |
| | 08/18/2016 | $3,076.22 | Goods and Services |
| | 08/19/2016 | $4,081.52 | Goods and Services |
| | 08/25/2016 | $3,021.80 | Goods and Services |
| | 09/08/2016 | $495.32 | Goods and Services |
| | 09/26/2016 | $359.20 | Goods and Services |
| | | **$14,149.04** | |
| ARAMARK UNIFORM SERVICES | 07/29/2016 | $331.62 | Goods and Services |
| 5665 EASTGATE DRIVE | 08/03/2016 | $0.00 | Goods and Services |
| SAN DIEGO, CA  92121 | 09/01/2016 | $0.00 | Goods and Services |
| | 09/01/2016 | $49,518.61 | Goods and Services |
| | 09/07/2016 | $50,972.56 | Goods and Services |
| | | **$100,822.79** | |
| ARC PROPERTIES OPERATING PARNERSHIP, LP | 07/28/2016 | $28,132.50 | Rent |
| ID: PT4508 | | | |
| P.O. BOX 840990 | | **$28,132.50** | |
| DALLAS, TX  75284-0990 | | | |
| ARC PROPERTIES OPERATING PARTNERSHIP | 07/28/2016 | $26,829.62 | Rent |
| LP | | | |
| P.O. BOX 840990 | | **$26,829.62** | |
| DALLAS, TX  75284-0990 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ARCHER DANIELS MIDLAND COMPANY | 07/08/2016 | $0.00 | Goods and Services |
| P.O. BOX 80002 | 07/21/2016 | $1,496.63 | Goods and Services |
| CITY OF INDUSTRY, CA  91716-8002 | 07/21/2016 | $0.00 | Goods and Services |
| | 07/28/2016 | $1,218.00 | Goods and Services |
| | 08/15/2016 | $1,696.90 | Goods and Services |
| | 08/29/2016 | $1,413.27 | Goods and Services |
| | 09/01/2016 | $0.00 | Goods and Services |
| | 09/06/2016 | $2,898.92 | Goods and Services |
| | 09/16/2016 | $0.00 | Goods and Services |
| | 09/19/2016 | $0.00 | Goods and Services |
| | | **$8,723.72** | |
| ARDENT MILLS, LLC | 07/06/2016 | $153,913.98 | Goods and Services |
| P.O. BOX 419204 | 07/07/2016 | $49,592.47 | Goods and Services |
| BOSTON, MA  02241-9204 | 08/04/2016 | $6,357.00 | Goods and Services |
| | 08/18/2016 | $109,150.50 | Goods and Services |
| | 09/01/2016 | $3,912.00 | Goods and Services |
| | 09/01/2016 | $29,769.60 | Goods and Services |
| | 09/19/2016 | $24,978.00 | Goods and Services |
| | | **$377,673.55** | |
| ARNOLD G. FISCHER | 07/28/2016 | $14,484.38 | Rent |
| C/O TRILOGY REAL ESTATE MGMT | 07/28/2016 | $12,832.03 | Rent |
| P.O. BOX 126308 | | | |
| SAN DIEGO, CA  92112-6308 | | **$27,316.41** | |
| ARTHUR SCHUMAN WEST | 07/06/2016 | $73,810.17 | Goods and Services |
| P.O. BOX 84-78190 | 07/14/2016 | $32,152.78 | Goods and Services |
| LOS ANGELES, CA  90084-8190 | 07/21/2016 | $30,567.22 | Goods and Services |
| | 08/01/2016 | $20,086.39 | Goods and Services |
| | 08/11/2016 | $53,147.70 | Goods and Services |
| | 08/25/2016 | $24,623.61 | Goods and Services |
| | 08/29/2016 | $42,593.50 | Goods and Services |
| | 09/01/2016 | $8,716.43 | Goods and Services |
| | 09/06/2016 | $6,384.00 | Goods and Services |
| | 09/08/2016 | $32,674.56 | Goods and Services |
| | 09/20/2016 | $31,478.14 | Goods and Services |
| | 09/23/2016 | $14,549.54 | Goods and Services |
| | | **$370,784.04** | |
| ASSET MANAGEMENT TECHNOLOGIES | 07/21/2016 | $1,250.00 | Goods and Services |
| 17039 KENTON DRIVE | 09/01/2016 | $1,250.00 | Goods and Services |
| SUITE 200 | 09/08/2016 | $21,276.92 | Goods and Services |
| CORNELIUS, NC  28031 | | | |
| | | **$23,776.92** | |
| ASSURANCE FACILITY MANAGEMENT | 08/25/2016 | $2,774.81 | Goods and Services |
| P.O. BOX 654 | 08/31/2016 | $8,831.65 | Goods and Services |
| BURLESON, TX  76097 | 09/01/2016 | $6,784.22 | Goods and Services |
| | 09/08/2016 | $1,112.64 | Goods and Services |
| | | **$19,503.32** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ASTRO BUILDING SERVICES, INC. | 07/07/2016 | $6,636.70 | Goods and Services |
| 2415-B N. ILLINOIS | 07/08/2016 | $1,500.00 | Goods and Services |
| BELLEVILLE, IL  62226 | 07/12/2016 | $1,031.90 | Goods and Services |
| | 07/14/2016 | $9,755.00 | Goods and Services |
| | 07/21/2016 | $465.98 | Goods and Services |
| | 07/28/2016 | $901.56 | Goods and Services |
| | 08/04/2016 | $961.83 | Goods and Services |
| | 08/08/2016 | $724.75 | Goods and Services |
| | 08/11/2016 | $8,520.22 | Goods and Services |
| | 08/18/2016 | $6,793.78 | Goods and Services |
| | 08/25/2016 | $3,680.00 | Goods and Services |
| | | **$40,971.72** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AT&T | 07/07/2016 | $168.28 | Goods and Services |
| P.O. BOX 5019 | 07/07/2016 | $74.66 | Goods and Services |
| CAROL STREAM, IL  60197-5019 | 07/07/2016 | $54.71 | Goods and Services |
| | 07/11/2016 | $175.83 | Goods and Services |
| | 07/18/2016 | $107.45 | Goods and Services |
| | 07/18/2016 | $107.34 | Goods and Services |
| | 07/18/2016 | $73.97 | Goods and Services |
| | 07/18/2016 | $105.41 | Goods and Services |
| | 07/18/2016 | $107.34 | Goods and Services |
| | 07/18/2016 | $573.40 | Goods and Services |
| | 07/25/2016 | $70.66 | Goods and Services |
| | 07/25/2016 | $180.00 | Goods and Services |
| | 08/01/2016 | $401.17 | Goods and Services |
| | 08/01/2016 | $74.68 | Goods and Services |
| | 08/01/2016 | $86.07 | Goods and Services |
| | 08/01/2016 | $224.85 | Goods and Services |
| | 08/01/2016 | $54.73 | Goods and Services |
| | 08/01/2016 | $46.19 | Goods and Services |
| | 08/08/2016 | $178.34 | Goods and Services |
| | 08/08/2016 | $168.67 | Goods and Services |
| | 08/08/2016 | $74.05 | Goods and Services |
| | 08/15/2016 | $117.48 | Goods and Services |
| | 08/15/2016 | $118.86 | Goods and Services |
| | 08/15/2016 | $118.61 | Goods and Services |
| | 08/15/2016 | $632.03 | Goods and Services |
| | 08/15/2016 | $128.61 | Goods and Services |
| | 08/22/2016 | $421.20 | Goods and Services |
| | 08/29/2016 | $70.73 | Goods and Services |
| | 08/29/2016 | $181.76 | Goods and Services |
| | 08/29/2016 | $186.14 | Goods and Services |
| | 08/29/2016 | $16.75 | Goods and Services |
| | 08/29/2016 | $46.19 | Goods and Services |
| | 09/06/2016 | $171.64 | Goods and Services |
| | 09/06/2016 | $74.75 | Goods and Services |
| | 09/06/2016 | $54.80 | Goods and Services |
| | 09/12/2016 | $177.25 | Goods and Services |
| | 09/12/2016 | $74.02 | Goods and Services |
| | 09/19/2016 | $117.95 | Goods and Services |
| | 09/19/2016 | $117.95 | Goods and Services |
| | 09/19/2016 | $235.29 | Goods and Services |
| | 09/19/2016 | $628.11 | Goods and Services |
| | 09/26/2016 | $490.42 | Goods and Services |
| | 09/26/2016 | $70.69 | Goods and Services |
| | 09/26/2016 | $181.41 | Goods and Services |
| | 09/26/2016 | $115.89 | Goods and Services |
| | 09/26/2016 | $76.10 | Goods and Services |
| | | **$7,732.43** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ATALANTA CORPORATION. | 07/08/2016 | $62,054.65 | Goods and Services |
| P.O. BOX 74008466 | 07/28/2016 | $57,515.55 | Goods and Services |
| CHICAGO, IL  60674-8466 | 08/11/2016 | $42,377.98 | Goods and Services |
| | 08/15/2016 | $38,342.65 | Goods and Services |
| | 08/25/2016 | $8,322.80 | Goods and Services |
| | 08/30/2016 | $71,406.50 | Goods and Services |
| | 09/13/2016 | $61,592.10 | Goods and Services |
| | 09/19/2016 | $13,452.70 | Goods and Services |
| | | **$355,064.93** | |
| BACKUPIFY, INC. | 09/19/2016 | $11,880.00 | Goods and Services |
| P.O. BOX 844549 | | | |
| BOSTON, MA  02284-4549 | | **$11,880.00** | |
| BADIA SPICES, INC. | 07/07/2016 | $4,643.32 | Goods and Services |
| P.O. BOX 226497 | 08/25/2016 | $10,378.50 | Goods and Services |
| MIAMI, FL  33122-6497 | 09/01/2016 | $12,340.36 | Goods and Services |
| | 09/07/2016 | $5,607.34 | Goods and Services |
| | | **$32,969.52** | |
| BATORY FOODS | 07/19/2016 | $64,119.96 | Goods and Services |
| TOTAL SWEETENERS INC | 08/18/2016 | $42,500.50 | Goods and Services |
| P.O. BOX 80047 | 09/07/2016 | $40,236.75 | Goods and Services |
| CITY OF INDUSTRY, CA  91716-8047 | | | |
| | | **$146,857.21** | |
| BAY STATE MILLING CO. | 07/07/2016 | $5,220.00 | Goods and Services |
| 100 CONGRESS ST-2ND FL | 07/19/2016 | $2,610.00 | Goods and Services |
| QUINCY, MA  02169-0948 | 07/21/2016 | $2,610.00 | Goods and Services |
| | 08/04/2016 | $2,610.00 | Goods and Services |
| | 08/11/2016 | $2,610.00 | Goods and Services |
| | 08/18/2016 | $2,610.00 | Goods and Services |
| | 09/01/2016 | $2,610.00 | Goods and Services |
| | 09/13/2016 | $5,220.00 | Goods and Services |
| | 09/26/2016 | $2,610.00 | Goods and Services |
| | | **$28,710.00** | |
| BAY VALLEY FOODS LLC | 07/21/2016 | $10,533.60 | Goods and Services |
| 21077 NETWORK PLACE | 08/04/2016 | $13,693.68 | Goods and Services |
| CHICAGO, IL  60673-1210 | 08/18/2016 | $8,426.88 | Goods and Services |
| | 08/22/2016 | $6,193.76 | Goods and Services |
| | 09/06/2016 | $16,828.68 | Goods and Services |
| | 09/19/2016 | $1,881.00 | Goods and Services |
| | | **$57,557.60** | |
| BEAR NECESSITY LLC | 07/28/2016 | $26,503.12 | Rent |
| C/O 1ST NATIONAL BANK, OSCEOLA | 08/26/2016 | $26,503.12 | Rent |
| PHILLIP J. COPELAND #256000078 | | | |
| 12285 S. ORANGE BLOSSON TRAIL | | **$53,006.24** | |
| ORLANDO, FL  32837 | | | |
| BENRICH SERVICE COMPANY INC. | 07/07/2016 | $1,404.02 | Goods and Services |
| 3190 AIRPORT LOOP DR. STE G | 08/04/2016 | $5,392.61 | Goods and Services |
| COSTA MESA, CA  92626-3403 | 08/11/2016 | $17,621.80 | Goods and Services |
| | | **$24,418.43** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BLOMMER CHOCOLATE COMPANY | 07/07/2016 | $3,130.00 | Goods and Services |
| OF CALIFORNIA | 07/12/2016 | $6,260.00 | Goods and Services |
| PO BOX 848153 | 07/12/2016 | $3,130.00 | Goods and Services |
| LOS ANGELES, CA  90084-8153 | 08/11/2016 | $15,370.00 | Goods and Services |
| | 09/23/2016 | $53,585.00 | Goods and Services |
| | | **$81,475.00** | |
| BLUE COUPE PARTNERS INC. | 08/08/2016 | $3,611.80 | Goods and Services |
| IN A NUTSHELL | 08/22/2016 | $1,041.80 | Goods and Services |
| 753 MONTAGUE STREET | 08/24/2016 | $12,022.80 | Goods and Services |
| SAN LEANDRO, CA  94577 | | | |
| | | **$16,676.40** | |
| BRANDON BORSO | 07/28/2016 | $77,581.00 | Goods and Services |
| 6065 PASEO CARRETA | 09/01/2016 | $87,814.92 | Goods and Services |
| CARLSBAD, CA  92009 | 09/21/2016 | $89,978.98 | Goods and Services |
| | | **$255,374.90** | |
| BRE IMAGINATION OFFICE HOLDCO LLC | 07/28/2016 | $55,811.60 | Rent |
| BLDG ID#18670 | | **$55,811.60** | |
| P.O. BOX 209259 | | | |
| AUSTIN, TX  78720-9259 | | | |
| BROTTAO INVESTMENTS JACKSONVILLE LLC | 07/28/2016 | $16,502.46 | Rent |
| 6220 S ORANGE BLOSSOM TRL | | **$16,502.46** | |
| STE 600 | | | |
| ORLANDO, FL  32809 | | | |
| BULLSEYE | 07/25/2016 | $7,685.15 | Goods and Services |
| THEODORE FREDERICK | 09/06/2016 | $8,263.78 | Goods and Services |
| 25925 TELEGRAPH ROAD SUITE 210 | 09/26/2016 | $8,032.58 | Goods and Services |
| SOUTHFIELD, MI  48033-2527 | | | |
| | | **$23,981.51** | |
| BUNNOMATIC CORPORATION | 07/13/2016 | $857.01 | Goods and Services |
| 24315 NETWORK PLACE | 08/01/2016 | $96.22 | Goods and Services |
| CHICAGO, IL  60673-1243 | 08/08/2016 | $3,035.92 | Goods and Services |
| | 08/25/2016 | $0.00 | Goods and Services |
| | 08/25/2016 | $2,771.70 | Goods and Services |
| | 09/01/2016 | $327.70 | Goods and Services |
| | 09/12/2016 | $178.20 | Goods and Services |
| | 09/13/2016 | $2,080.83 | Goods and Services |
| | 09/23/2016 | $780.29 | Goods and Services |
| | | **$10,127.87** | |
| BURGUNDY BEAR LTD. | 07/28/2016 | $31,252.00 | Rent |
| C/O GS MANAGEMENT CO | | **$31,252.00** | |
| 5674 SONOMA DRIVE | | | |
| PLEASANTON, CA  94566 | | | |
| C&L REFRIGERATION CORP. | 07/07/2016 | $3,453.71 | Goods and Services |
| P.O. BOX 2319 | 07/14/2016 | $1,134.25 | Goods and Services |
| BREA, CA  92822 | 07/19/2016 | $422.67 | Goods and Services |
| | 07/21/2016 | $391.05 | Goods and Services |
| | 08/30/2016 | $4,890.87 | Goods and Services |
| | 09/08/2016 | $229.71 | Goods and Services |
| | | **$10,522.26** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CACIQUE, INC | 08/22/2016 | $6,900.60 | Goods and Services |
| 14940 PROTECTOR AVENUE | 09/23/2016 | $4,233.28 | Goods and Services |
| CITY OF INDUSTRY, CA  91744 | | | |
| | | **$11,133.88** | |
| CALIFORNIA TRAVEL & TOURISM | 08/11/2016 | $7,101.10 | Goods and Services |
| TOURISM ASSESSMENT PROGRAP | | | |
| PO BOX 101711 | | **$7,101.10** | |
| PASADENA, CA  91189-1711 | | | |
| CALLAWAY BLUE SPRINGS WATER | 07/21/2016 | $5,356.80 | Goods and Services |
| 3120 GEORGIA HIGHWAY 116 | 08/18/2016 | $5,356.80 | Goods and Services |
| HAMILTON, GA  31811 | | | |
| | | **$10,713.60** | |
| CAMBRO MANUFACTURING COMPA | 07/12/2016 | $0.00 | Goods and Services |
| P.O. BOX #2000 | 07/19/2016 | $249.19 | Goods and Services |
| HUNTINGTON BEACH, CA  92647-2000 | 08/04/2016 | $5,088.66 | Goods and Services |
| | 08/08/2016 | $11,184.79 | Goods and Services |
| | 08/11/2016 | $5,209.22 | Goods and Services |
| | 08/15/2016 | $535.81 | Goods and Services |
| | 08/18/2016 | $5,774.45 | Goods and Services |
| | 08/25/2016 | $9,499.56 | Goods and Services |
| | 08/29/2016 | $98.26 | Goods and Services |
| | 09/06/2016 | $14,282.28 | Goods and Services |
| | 09/13/2016 | $22,216.79 | Goods and Services |
| | 09/19/2016 | $147.45 | Goods and Services |
| | 09/21/2016 | $4,180.13 | Goods and Services |
| | 09/26/2016 | $1,550.96 | Goods and Services |
| | | **$80,017.55** | |
| CAMDEN HOUSE  LLC | 07/28/2016 | $25,924.14 | Rent |
| C/O MARK MILLET | 08/26/2016 | $25,924.14 | Rent |
| 1420 MIRAVALLE AVE. | | | |
| LOS ALTOS, CA  94024 | | **$51,848.28** | |
| CAPITOL WHOLESALE MEATS, INC. | 07/08/2016 | $1,858.50 | Goods and Services |
| 8751 WEST 50TH STREET | 07/28/2016 | $0.00 | Goods and Services |
| MCCOOK, IL  60525 | 08/15/2016 | $62.64 | Goods and Services |
| | 08/17/2016 | $11,285.85 | Goods and Services |
| | 08/17/2016 | $26,999.70 | Goods and Services |
| | 09/01/2016 | $26,999.70 | Goods and Services |
| | 09/01/2016 | $11,285.85 | Goods and Services |
| | 09/08/2016 | $0.00 | Goods and Services |
| | 09/09/2016 | $12,831.60 | Goods and Services |
| | | **$91,323.84** | |
| CARDINAL INTERNATIONAL III LLC | 08/11/2016 | $7,931.82 | Goods and Services |
| P.O. BOX 32100 | | | |
| NEW YORK, NY  10087-2100 | | **$7,931.82** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CARGILL INC. | 07/19/2016 | $7,491.86 | Goods and Services |
| P.O. BOX 749481 | 07/29/2016 | $7,161.91 | Goods and Services |
| LOS ANGELES, CA  90074-9481 | 08/05/2016 | $3,894.08 | Goods and Services |
| | 08/30/2016 | $5,521.08 | Goods and Services |
| | 09/08/2016 | $4,929.16 | Goods and Services |
| | 09/13/2016 | $3,434.89 | Goods and Services |
| | 09/21/2016 | $9,579.16 | Goods and Services |
| | 09/29/2016 | $3,947.43 | Goods and Services |
| | | **$45,959.57** | |
| CARL KLEIN | 07/31/2016 | $329.62 | Expense Reimbursement |
| 15822 BERNARDO CENTER DRIVE | 07/31/2016 | $25.60 | Expense Reimbursement |
| SUITE A | 08/31/2016 | $2,654.31 | Expense Reimbursement |
| SAN DIEGO, CA 92127 | 08/31/2016 | $1,011.48 | Expense Reimbursement |
| | 09/27/2016 | $63,565.79 | Deferred Benefit Distribution |
| | 09/30/2016 | $2,804.94 | Expense Reimbursement |
| | | **$70,391.74** | |
| CARLISLE FOODSERVICE PRODUCTS | 07/06/2016 | $22,491.90 | Goods and Services |
| 22926 NETWORK PLACE | 08/22/2016 | $14,390.55 | Goods and Services |
| CHICAGO, IL  60673-1229 | | | |
| | | **$36,882.45** | |
| CARLOS GONZALEZ | 07/31/2016 | $1,143.63 | Goods and Services |
| 15822 BERNARDO CENTER DRIVE | 07/31/2016 | $279.36 | Goods and Services |
| SUITE A | 07/31/2016 | $683.17 | Goods and Services |
| SAN DIEGO, CA 92127 | 08/31/2016 | $465.58 | Goods and Services |
| | 08/31/2016 | $2,470.81 | Goods and Services |
| | 09/30/2016 | $2,057.52 | Goods and Services |
| | 09/30/2016 | $1,612.66 | Goods and Services |
| | | **$8,712.73** | |
| CASTLE ACCESS INC. | 07/18/2016 | $3,153.20 | Goods and Services |
| P.O. BOX 93984 | 07/19/2016 | $3,086.00 | Goods and Services |
| LAS VEGAS, NV  89193-3984 | 09/14/2016 | $3,086.00 | Goods and Services |
| | | **$9,325.20** | |
| CENTENNIAL CENTER, LLC | 07/28/2016 | $21,823.06 | Rent |
| SIGNATURE BANK | | | |
| P.O. BOX 11411 | | **$21,823.06** | |
| NEWARK, NJ  07101-4014 | | | |
| CENTIMARK CORPORATION | 08/17/2016 | $9,264.00 | Goods and Services |
| P.O. BOX 536254 | | | |
| PITTSBURG, PA  15253-5904 | | **$9,264.00** | |
| CENTROL JV, LLC | 07/28/2016 | $8,883.61 | Rent |
| CENTRO IA/SOUTHFIELD PLAZA,LLC | | | |
| P.O. BOX 713451 | | **$8,883.61** | |
| CINCINNATI, OH  45271 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CERBERUS BUSINESS FINANCE, LLC | 07/28/2016 | $10,000.00 | Goods and Services |
| 875 THIRD AVENUE, 14TH FLOOR | 07/28/2016 | $21,875.00 | Goods and Services |
| NEW YORK, NY  10022 | 07/28/2016 | $111,268.89 | Goods and Services |
| | 07/28/2016 | $702,460.94 | Goods and Services |
| | 08/01/2016 | $725,876.30 | Goods and Services |
| | 08/01/2016 | $22,604.17 | Goods and Services |
| | 08/01/2016 | $10,000.00 | Goods and Services |
| | 09/01/2016 | $10,000.00 | Goods and Services |
| | 09/01/2016 | $725,876.30 | Goods and Services |
| | 09/01/2016 | $22,604.17 | Goods and Services |
| | | **$2,362,565.77** | |
| CFP FIRE PROTECTION INC. | 07/21/2016 | $7,420.50 | Goods and Services |
| 153 TECHNOLOGY DRIVE #200 | 07/25/2016 | $456.50 | Goods and Services |
| IRVINE, CA  92618 | 08/25/2016 | $50.00 | Goods and Services |
| | 09/01/2016 | $2,462.19 | Goods and Services |
| | 09/21/2016 | $21,267.00 | Goods and Services |
| | 09/22/2016 | $21,126.70 | Goods and Services |
| | | **$52,782.89** | |
| CH GUENTHER & SONS, INC. | 08/25/2016 | $1,705.00 | Goods and Services |
| P.O. BOX 840441 | 09/01/2016 | $2,557.50 | Goods and Services |
| DALLAS, TX  75284 | 09/19/2016 | $2,557.50 | Goods and Services |
| | | **$6,820.00** | |
| CHALLENGE DAIRY PRODUCTS | 07/19/2016 | $11,467.10 | Goods and Services |
| P.O. BOX 742266 | 08/17/2016 | $7,575.70 | Goods and Services |
| LOS ANGELES, CA  90074-2266 | 09/29/2016 | $85,396.55 | Goods and Services |
| | | **$104,439.35** | |
| CHAMELEON BEVERAGE COMPANY INC | 07/21/2016 | $6,801.30 | Goods and Services |
| 6444 26TH STREET | 09/09/2016 | $4,637.25 | Goods and Services |
| COMMERCE, CA  90040 | 09/12/2016 | $1,236.60 | Goods and Services |
| | | **$12,675.15** | |
| CHANDLER SIGNS | 07/21/2016 | $7,678.50 | Goods and Services |
| 3201 MANOR WAY | 08/04/2016 | $4,330.85 | Goods and Services |
| DALLAS, TX  75235 | 09/14/2016 | $19,352.92 | Goods and Services |
| | | **$31,362.27** | |
| CHAPMAN APPLIANCE SERVICE INC. | 08/08/2016 | $19,806.09 | Goods and Services |
| 1784 SAN DIEGO AVENUE | 09/15/2016 | $12,179.65 | Goods and Services |
| SAN DIEGO, CA  92110 | | | |
| | | **$31,985.74** | |
| CHEESE MERCHANTS | 07/19/2016 | $70,094.92 | Goods and Services |
| 1301 SCHIFERI ROAD | 08/01/2016 | $79,348.92 | Goods and Services |
| BARTLETT, IL  60103 | 09/01/2016 | $13,467.60 | Goods and Services |
| | 09/20/2016 | $19,323.00 | Goods and Services |
| | | **$182,234.44** | |
| CHINA DINNER LIMITED PARTNERSH | 07/28/2016 | $11,000.00 | Rent |
| C/O WINDSTAR DEVELOPMENT CORP. | 08/26/2016 | $11,000.00 | Rent |
| 511 EAST JOHN CARPENTER FRWY | | | |
| SUITE #200 | | **$22,000.00** | |
| IRVING, TX  75062 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CHLIC-CHICAGO | 08/15/2016 | $81,090.30 | Goods and Services |
| 5476 COLLECTION CENTER DR | 09/14/2016 | $83,213.19 | Goods and Services |
| CHICAGO, IL  60693-0054 | | | |
| | | **$164,303.49** | |
| CHRISTOPHER VERONESI | 07/31/2016 | $252.20 | Expense Reimbursement |
| 15822 BERNARDO CENTER DRIVE | 07/31/2016 | $1,453.43 | Expense Reimbursement |
| SUITE A | 07/31/2016 | $922.94 | Expense Reimbursement |
| SAN DIEGO, CA 92127 | 08/31/2016 | $642.11 | Expense Reimbursement |
| | 08/31/2016 | $2,372.97 | Expense Reimbursement |
| | 09/30/2016 | $885.31 | Expense Reimbursement |
| | 09/30/2016 | $1,639.24 | Expense Reimbursement |
| | | **$8,168.20** | |
| CIGNA BEHAVIORAL HEALTH | 07/05/2016 | $44,335.85 | CIGNA Med Reimb |
| P.O. BOX 1450  NW 7307 | 07/07/2016 | $27,634.70 | CIGNA HSA Funding |
| MINNEAPOLIS, MN  55485-7307 | 07/08/2016 | $2,095.10 | Goods and Services |
| | 07/11/2016 | $36,162.78 | CIGNA Med Reimb |
| | 07/18/2016 | $31,224.52 | CIGNA Med Reimb |
| | 07/21/2016 | $27,500.95 | CIGNA HSA Funding |
| | 07/25/2016 | $74,822.33 | CIGNA Med Reimb |
| | 08/01/2016 | $41,580.34 | CIGNA Med Reimb |
| | 08/08/2016 | $26,791.30 | CIGNA HSA Funding |
| | 08/08/2016 | $74,671.61 | CIGNA Med Reimb |
| | 08/15/2016 | $76,533.35 | CIGNA Med Reimb |
| | 08/18/2016 | $2,066.40 | Goods and Services |
| | 08/22/2016 | $10,323.72 | CIGNA Med Reimb |
| | 08/22/2016 | $26,582.20 | CIGNA HSA Funding |
| | 08/29/2016 | $121,910.11 | CIGNA Med Reimb |
| | 09/01/2016 | $27,132.20 | CIGNA HSA Funding |
| | 09/08/2016 | $2,099.20 | Goods and Services |
| | 09/12/2016 | $62,009.82 | CIGNA Med Reimb |
| | 09/19/2016 | $21,631.63 | CIGNA Med Reimb |
| | 09/19/2016 | $26,490.95 | CIGNA HSA Funding |
| | 09/26/2016 | $19,811.81 | CIGNA Med Reimb |
| | 09/30/2016 | $75,547.64 | CIGNA Med Reimb |
| | | **$858,958.51** | |
| CLABBER GIRL BAKING COMPAN | 08/08/2016 | $7,338.05 | Goods and Services |
| P.O. BOX 150 | 08/18/2016 | $4,892.03 | Goods and Services |
| TERRE HAUTE, IN  47808-0150 | 09/19/2016 | $4,892.03 | Goods and Services |
| | | **$17,122.11** | |
| CLARK COUNTY TREASURER | 08/11/2016 | $6,698.36 | Goods and Services |
| 500 S GRAND CENTRAL PKY 2ND FL | | | |
| P.O. BOX 551401 | | **$6,698.36** | |
| LAS VEGAS, NV  89155-1401 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CLOUGHERTY PACKING LLC | 07/13/2016 | $9,410.40 | Goods and Services |
| DBA FARMER JOHN | 07/25/2016 | $3,275.00 | Goods and Services |
| P.O. BOX 101120 | 08/08/2016 | $46.80 | Goods and Services |
| PASADENA, CA  91189 | 08/08/2016 | $18,088.00 | Goods and Services |
| | 08/25/2016 | $0.00 | Goods and Services |
| | 09/01/2016 | $4,089.80 | Goods and Services |
| | 09/14/2016 | $0.00 | Goods and Services |
| | 09/16/2016 | $7,152.00 | Goods and Services |
| | 09/22/2016 | $10,228.00 | Goods and Services |
| | | **$52,290.00** | |
| CLPF - CLAIREMONT MESA, L.P. | 07/28/2016 | $23,336.77 | Rent |
| P.O. BOX 101705 | 08/04/2016 | $8,121.92 | Rent |
| PASADENA, CA  91189-1705 | | | |
| | | **$31,458.69** | |
| CNC HOLDINGS, LLC | 07/28/2016 | $21,427.07 | Rent |
| ATTN: STEVE COCKRELL | 09/15/2016 | $76.00 | Rent |
| 13313 NE 287TH CIRCLE | | | |
| BATTLE GROUND, WA  98604 | | **$21,503.07** | |
| COAST SIGN INC. | 09/14/2016 | $3,776.17 | Goods and Services |
| 1500 WEST EMBASSY ST. | 09/15/2016 | $2,262.23 | Goods and Services |
| ANAHEIM, CA  92802 | 09/26/2016 | $8,692.44 | Goods and Services |
| | | **$14,730.84** | |
| COASTAL MARKETING GROUP | 09/14/2016 | $5,846.40 | Goods and Services |
| 590 ALLVIEW TERRACE SUITE A | 09/19/2016 | $12,015.36 | Goods and Services |
| LAGUNA BEACH, CA  92651 | | | |
| | | **$17,861.76** | |
| COCA COLA BOTTLER'S SALES & | 07/28/2016 | $1,387.20 | Goods and Services |
| SERVICES COMPANY LLC | 08/04/2016 | $938.76 | Goods and Services |
| BANK OF AMERICA | 08/15/2016 | $2,659.04 | Goods and Services |
| P.O. BOX 402702 | 08/18/2016 | $1,741.68 | Goods and Services |
| ATLANTA, GA  30384-2702 | 08/25/2016 | $2,309.60 | Goods and Services |
| | 09/13/2016 | $10,583.16 | Goods and Services |
| | | **$19,619.44** | |
| COCA COLA U.S.A. | 07/07/2016 | $2,226.96 | Goods and Services |
| P.O. BOX 951073 | 07/28/2016 | $37,940.75 | Goods and Services |
| DALLAS, TX  75395-1073 | 08/04/2016 | $17,282.95 | Goods and Services |
| | 08/08/2016 | $12,360.80 | Goods and Services |
| | 08/11/2016 | $44,576.75 | Goods and Services |
| | 08/18/2016 | $49,128.20 | Goods and Services |
| | 09/01/2016 | $7,481.25 | Goods and Services |
| | 09/01/2016 | $31,961.80 | Goods and Services |
| | 09/07/2016 | $50,678.95 | Goods and Services |
| | 09/13/2016 | $31,020.95 | Goods and Services |
| | 09/19/2016 | $18,213.50 | Goods and Services |
| | 09/21/2016 | $60,816.40 | Goods and Services |
| | 09/26/2016 | $36,305.00 | Goods and Services |
| | | **$399,994.26** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| COCA-COLA NORTH AMERICA | 07/07/2016 | $4,774.49 | Goods and Services |
| P.O. BOX 102703 | 07/28/2016 | $2,219.44 | Goods and Services |
| ATLANTA, GA  30368-2703 | 08/04/2016 | $1,328.54 | Goods and Services |
| | 08/08/2016 | $1,574.37 | Goods and Services |
| | 08/11/2016 | $198.80 | Goods and Services |
| | 08/15/2016 | $2,255.70 | Goods and Services |
| | 08/18/2016 | $2,418.15 | Goods and Services |
| | 08/25/2016 | $2,469.92 | Goods and Services |
| | 09/01/2016 | $6,694.88 | Goods and Services |
| | 09/13/2016 | $1,610.20 | Goods and Services |
| | 09/19/2016 | $2,141.33 | Goods and Services |
| | 09/21/2016 | $2,098.68 | Goods and Services |
| | | **$29,784.50** | |
| COMARCO PRODUCTS | 07/14/2016 | $41,800.00 | Goods and Services |
| 501 JACKSON STREET | 08/04/2016 | $42,500.00 | Goods and Services |
| CAMDEN, NJ  08104 | 08/15/2016 | $16,354.00 | Goods and Services |
| | 08/18/2016 | $16,524.00 | Goods and Services |
| | 08/29/2016 | $51,000.00 | Goods and Services |
| | 09/01/2016 | $33,322.50 | Goods and Services |
| | 09/12/2016 | $59,840.00 | Goods and Services |
| | 09/26/2016 | $21,207.50 | Goods and Services |
| | | **$282,548.00** | |
| CONAGRA FOODS, INC | 07/08/2016 | $7,407.52 | Goods and Services |
| FILE 56929 | 07/21/2016 | $13,780.89 | Goods and Services |
| LOS ANGELES, CA  90074-6929 | 07/25/2016 | $33,089.86 | Goods and Services |
| | 08/11/2016 | $13,193.33 | Goods and Services |
| | 08/15/2016 | $7,276.10 | Goods and Services |
| | 08/18/2016 | $9,129.65 | Goods and Services |
| | 08/22/2016 | $11,593.12 | Goods and Services |
| | 09/06/2016 | $16,237.82 | Goods and Services |
| | 09/08/2016 | $7,916.12 | Goods and Services |
| | 09/13/2016 | $18,108.19 | Goods and Services |
| | | **$137,732.60** | |
| CONSTANT CONTACT, INC | 07/29/2016 | $7,250.00 | Goods and Services |
| 17 BATTERY PLACE, 11TH FLOOR | | **$7,250.00** | |
| NEW YORK, NY  10004 | | | |
| COOL TEMP, INC. | 08/24/2016 | $23,753.45 | Goods and Services |
| 10165 SW COMMERCE CIRCLE STE C | 09/08/2016 | $851.63 | Goods and Services |
| WILSONVILLE, OR  97070 | 09/28/2016 | $10,980.25 | Goods and Services |
| | | **$35,585.33** | |
| COOPER-ATKINS CORPORATION | 07/13/2016 | $1,213.40 | Goods and Services |
| P.O. BOX 1274 | 07/15/2016 | $2,895.26 | Goods and Services |
| BUFFALO, NY  14240-1274 | 09/12/2016 | $324.97 | Goods and Services |
| | 09/22/2016 | $2,596.23 | Goods and Services |
| | | **$7,029.86** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CORE MECHANICAL, LLC<br>1009 PRUITT ROAD<br>THE WOODLANDS, TX  77380 | 07/07/2016 | $19,432.36 | Goods and Services |
| | 07/08/2016 | $404.69 | Goods and Services |
| | 08/15/2016 | $1,513.72 | Goods and Services |
| | 08/18/2016 | $12,460.60 | Goods and Services |
| | | **$33,811.37** | |
| COUNTRY COFFEE CO, INC.<br>DISTANT LANDS COFFE ROASTERS<br>25185 NETWORK PLACE<br>CHICAGO, IL  60673-1185 | 07/07/2016 | $6,963.04 | Goods and Services |
| | 07/25/2016 | $19,510.96 | Goods and Services |
| | 08/08/2016 | $9,024.12 | Goods and Services |
| | 09/07/2016 | $12,690.44 | Goods and Services |
| | 09/15/2016 | $59,186.62 | Goods and Services |
| | | **$107,375.18** | |
| COUNTY FAIR FOOD PRODUCTS<br>P.O. BOX 220<br>FARMINGTON, CA  95230 | 08/18/2016 | $12,312.00 | Goods and Services |
| | 09/01/2016 | $9,468.00 | Goods and Services |
| | 09/21/2016 | $16,551.00 | Goods and Services |
| | 09/23/2016 | $7,902.00 | Goods and Services |
| | | **$46,233.00** | |
| COUNTY OF LOS ANGELES<br>DEPT. OF PUBLIC HEALTH<br>P.O. BOX 54978<br>LOS ANGELES, CA  90054-0978 | 08/18/2016 | $14,912.50 | Goods and Services |
| | | **$14,912.50** | |
| COUNTY OF ORANGE<br>ATTN: TREASURER-TAX COLLECTOR<br>P.O. BOX 1438<br>SANTA ANA, CA  92702-1438 | 08/29/2016 | $69,730.03 | Goods and Services |
| | | **$69,730.03** | |
| COX COMMUNICATIONS<br>P.O. BOX 79171<br>PHOENIX, AZ  85062-9171 | 07/18/2016 | $4,906.04 | Goods and Services |
| | 08/01/2016 | $0.05 | Goods and Services |
| | 09/12/2016 | $9,829.96 | Goods and Services |
| | 09/26/2016 | $0.31 | Goods and Services |
| | | **$14,736.36** | |
| COZZINI BROTHERS INC.<br>350 HOWARD AVENUE<br>DES PLAINES, IL  60018 | 07/07/2016 | $1,139.72 | Goods and Services |
| | 07/08/2016 | $2,247.19 | Goods and Services |
| | 07/12/2016 | $482.38 | Goods and Services |
| | 07/14/2016 | $583.79 | Goods and Services |
| | 07/19/2016 | $279.97 | Goods and Services |
| | 07/21/2016 | $292.54 | Goods and Services |
| | 07/25/2016 | $446.93 | Goods and Services |
| | 07/28/2016 | $480.94 | Goods and Services |
| | 08/04/2016 | $715.02 | Goods and Services |
| | 08/08/2016 | $500.35 | Goods and Services |
| | 08/11/2016 | $381.63 | Goods and Services |
| | 08/15/2016 | $430.78 | Goods and Services |
| | 08/18/2016 | $541.75 | Goods and Services |
| | 08/25/2016 | $829.45 | Goods and Services |
| | 09/01/2016 | $304.53 | Goods and Services |
| | 09/06/2016 | $315.51 | Goods and Services |
| | 09/08/2016 | $254.09 | Goods and Services |
| | | **$10,226.57** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CRP CYPRESS WEST 7TH COMMERCIAL L.P. C/O JP MORGAN CHASE & CO. P.O. BOX 29650, DEPT #880064 PHOENIX, AZ  85038-9650 | 07/28/2016 | $20,841.65 | Rent |
| | 08/26/2016 | $20,841.65 | Rent |
| | | **$41,683.30** | |
| CRUNCHTIME INFORMATION SYSTEMS 129 PORTLAND STREET BOSTON, MA  02114 | 07/25/2016 | $27,565.29 | Goods and Services |
| | 08/01/2016 | $51,000.00 | Goods and Services |
| | 09/01/2016 | $42,500.00 | Goods and Services |
| | 09/13/2016 | $8,240.00 | Goods and Services |
| | | **$129,305.29** | |
| CSRA KOMAR DESERT CENTER MASTER LESSEE, LLC ATTN: PROPERTY MANAGER 3151 AIRWAY AVENUE, STE. G-3 COSTA MESA, CA  92626 | 07/28/2016 | $18,007.28 | Rent |
| | 08/26/2016 | $18,007.28 | Rent |
| | | **$36,014.56** | |
| CUP4CUP LLC 1190 AIRPORT BLVD SUITE 110 NAPA, CA  94558 | 09/28/2016 | $32,703.00 | Goods and Services |
| | | **$32,703.00** | |
| CUSTOM CULINARY, INC. P.O. BOX 205922 DALLAS, TX  75320-5922 | 08/11/2016 | $37,399.49 | Goods and Services |
| | 08/15/2016 | $21,998.20 | Goods and Services |
| | 09/01/2016 | $19,918.13 | Goods and Services |
| | 09/13/2016 | $41,406.66 | Goods and Services |
| | 09/19/2016 | $17,545.97 | Goods and Services |
| | 09/21/2016 | $23,920.46 | Goods and Services |
| | | **$162,188.91** | |
| CYPRESS CREEK ASSOCIATES LP P.O. BOX 6203 DEPT CODE: SFLF1154A HICKSVILLE, NY  11802-6203 | 07/28/2016 | $13,015.28 | Rent |
| | | **$13,015.28** | |
| D KANNE, LLC 3105 CREEKSIDE VILLAGE DRIVE SUITE 804 KENNESAW, GA  30144 | 07/08/2016 | $3,000.00 | Goods and Services |
| | 07/21/2016 | $3,000.00 | Goods and Services |
| | 08/04/2016 | $3,000.00 | Goods and Services |
| | | **$9,000.00** | |
| DAISY BRANDS, INC. P.O. BOX 671078 DALLAS, TX  75267-1078 | 07/14/2016 | $9,398.66 | Goods and Services |
| | 07/21/2016 | $11,068.88 | Goods and Services |
| | 07/28/2016 | $9,742.96 | Goods and Services |
| | 08/04/2016 | $11,490.10 | Goods and Services |
| | 08/08/2016 | $11,464.46 | Goods and Services |
| | 08/11/2016 | $9,028.72 | Goods and Services |
| | 08/22/2016 | $9,385.84 | Goods and Services |
| | 08/25/2016 | $9,755.78 | Goods and Services |
| | 09/06/2016 | $10,393.10 | Goods and Services |
| | 09/13/2016 | $12,880.12 | Goods and Services |
| | 09/19/2016 | $10,125.72 | Goods and Services |
| | | **$114,734.34** | |
| DAN HOLTZMAN 159 E. MANCHESTER AVE. LOS ANGELES, CA  90003 | 07/28/2016 | $18,524.41 | Rent |
| | | **$18,524.41** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DANASH LLC | 07/28/2016 | $21,092.77 | Rent |
| JEFF CORWIN, MANAGING MEMBER | 08/26/2016 | $21,092.77 | Rent |
| 35 CROOKED HILL ROAD | | | |
| SUITE 202 | | **$42,185.54** | |
| COMMACK, NY  11725 | | | |
| DANIEL SMITH | 07/28/2016 | $7,620.95 | Rent |
| C/O JOYCE PENNINGTON | | | |
| 425 SANIBELLE CIRCLE #129 | | **$7,620.95** | |
| CHULA VISTA, CA  91910 | | | |
| DANIELS MEATS | 08/15/2016 | $100,194.29 | Goods and Services |
| P.O.BOX 936 | 09/15/2016 | $15,200.00 | Goods and Services |
| PICO RIVERA, CA  90660 | | | |
| | | **$115,394.29** | |
| DATABASE MARKETING GROUP, INC. | 07/28/2016 | $36,919.22 | Goods and Services |
| 5 PETERS CANYON ROAD, #150 | 09/07/2016 | $6,571.68 | Goods and Services |
| IRVINE, CA  92606 | 09/08/2016 | $3,141.44 | Goods and Services |
| | 09/22/2016 | $61,923.36 | Goods and Services |
| | | **$108,555.70** | |
| DAVID HAYES | 07/31/2016 | $516.28 | Goods and Services |
| 15822 BERNARDO CENTER DRIVE | 08/31/2016 | $267.21 | Goods and Services |
| SUITE A | 09/27/2016 | $70,431.07 | Deferred Benefit Distribution |
| SAN DIEGO, CA 92127 | 09/30/2016 | $979.47 | Goods and Services |
| | | **$72,194.03** | |
| DDRA AHWATUKEE FOOTHILLS LLC | 07/28/2016 | $18,100.87 | Rent |
| ACCT/DEPT 102619 21118 48569 | 08/26/2016 | $18,100.87 | Rent |
| P.O. BOX 73362 | | | |
| CLEVELAND, OH  44193 | | **$36,201.74** | |
| DE LAGE LANDEN FINANCIAL SER. | 07/07/2016 | $576.07 | Goods and Services |
| P.O. BOX 41602 | 07/08/2016 | $186.79 | Goods and Services |
| PHILADELPHIA, PA  19101-1602 | 07/14/2016 | $116.08 | Goods and Services |
| | 07/15/2016 | $2,819.74 | Goods and Services |
| | 07/21/2016 | $1,139.10 | Goods and Services |
| | 07/28/2016 | $1,291.49 | Goods and Services |
| | 08/01/2016 | $613.89 | Goods and Services |
| | 08/04/2016 | $186.79 | Goods and Services |
| | 08/18/2016 | $3,583.20 | Goods and Services |
| | 08/22/2016 | $883.72 | Goods and Services |
| | 08/25/2016 | $116.08 | Goods and Services |
| | 08/31/2016 | $247.00 | Goods and Services |
| | 09/01/2016 | $534.77 | Goods and Services |
| | 09/20/2016 | $255.38 | Goods and Services |
| | 09/21/2016 | $4,284.65 | Goods and Services |
| | | **$16,834.75** | |
| DE VORE | 07/14/2016 | $1,991.86 | Goods and Services |
| 5211 VENICE BLVD | 08/22/2016 | $7,596.33 | Goods and Services |
| LOS ANGELES, CA  90019 | 08/30/2016 | $6,810.21 | Goods and Services |
| | | **$16,398.40** | |
| DEL AMO ASSOCIATES,LLC | 07/28/2016 | $32,341.31 | Rent |
| C/O FREMONT BANK | 08/26/2016 | $32,341.31 | Rent |
| P.O. BOX 4795 | | | |
| HAYWARD, CA  94540-4795 | | **$64,682.62** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DEMARCO PLUMBING & DRAIN<br>P.O. BOX 1887<br>LAKESIDE, CA  92040-0919 | 07/07/2016 | $4,641.57 | Goods and Services |
| | 08/08/2016 | $554.70 | Goods and Services |
| | 08/11/2016 | $3,356.61 | Goods and Services |
| | 08/30/2016 | $186.00 | Goods and Services |
| | 09/07/2016 | $2,108.47 | Goods and Services |
| | | **$10,847.35** | |
| DENVER SYRUP & BAR SUPPLY<br>353 W. 56TH AVE.<br>DENVER, CO  80216 | 07/07/2016 | $706.60 | Goods and Services |
| | 07/08/2016 | $713.75 | Goods and Services |
| | 07/28/2016 | $461.65 | Goods and Services |
| | 08/04/2016 | $673.20 | Goods and Services |
| | 08/11/2016 | $566.90 | Goods and Services |
| | 08/15/2016 | $530.45 | Goods and Services |
| | 08/18/2016 | $467.75 | Goods and Services |
| | 08/25/2016 | $1,104.40 | Goods and Services |
| | 09/01/2016 | $354.30 | Goods and Services |
| | 09/08/2016 | $607.45 | Goods and Services |
| | 09/13/2016 | $536.55 | Goods and Services |
| | 09/19/2016 | $886.85 | Goods and Services |
| | | **$7,609.85** | |
| DEPT. OF LABOR AND INDUSTRIES<br>P.O. BOX 24106<br>SEATTLE, WA  98124-6524 | 07/07/2016 | $6,644.92 | Goods and Services |
| | | **$6,644.92** | |
| DERITO TALKING STICK SOUTH LLC<br>ATTN: MS. DANIELLE WHITE<br>3200 E. CAMELBACK ROAD, #175<br>PHOENIX, AZ  85018 | 07/28/2016 | $26,904.34 | Rent |
| | 08/26/2016 | $10,145.92 | Rent |
| | | **$37,050.26** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DIAMOND CRYSTAL | 07/13/2016 | $0.00 | Goods and Services |
| 23013 NETWORK PLACE | 07/14/2016 | $5,580.93 | Goods and Services |
| CHICAGO, IL  60673-1230 | 07/15/2016 | $0.00 | Goods and Services |
| | 07/21/2016 | $0.00 | Goods and Services |
| | 07/25/2016 | $5,444.90 | Goods and Services |
| | 08/01/2016 | $0.00 | Goods and Services |
| | 08/09/2016 | $7,086.91 | Goods and Services |
| | 08/24/2016 | $2,693.10 | Goods and Services |
| | 08/24/2016 | $17,733.08 | Goods and Services |
| | 08/24/2016 | $7,052.96 | Goods and Services |
| | 08/24/2016 | $7,682.08 | Goods and Services |
| | 08/24/2016 | $3,495.85 | Goods and Services |
| | 08/24/2016 | $2,856.43 | Goods and Services |
| | 08/25/2016 | $15,742.86 | Goods and Services |
| | 08/29/2016 | $11,324.15 | Goods and Services |
| | 09/01/2016 | $7,795.06 | Goods and Services |
| | 09/01/2016 | $15,424.20 | Goods and Services |
| | 09/06/2016 | $1,471.87 | Goods and Services |
| | 09/08/2016 | $12,734.27 | Goods and Services |
| | 09/08/2016 | $2,450.25 | Goods and Services |
| | 09/08/2016 | $10,413.61 | Goods and Services |
| | 09/09/2016 | $0.00 | Goods and Services |
| | 09/12/2016 | $0.00 | Goods and Services |
| | 09/22/2016 | $0.00 | Goods and Services |
| | 09/27/2016 | $25,798.21 | Goods and Services |
| | | **$162,780.72** | |
| DIAMOND FOODS, INC | 07/14/2016 | $8,040.00 | Goods and Services |
| P.O. BOX 1727 | | | |
| STOCKTON, CA  95201-1727 | | **$8,040.00** | |
| DIAMOND SHARP | 07/25/2016 | $559.00 | Goods and Services |
| 513 MERCURY LANE | 07/25/2016 | $47.00 | Goods and Services |
| BREA, CA  92821 | 07/28/2016 | $1,442.75 | Goods and Services |
| | 07/28/2016 | $104.00 | Goods and Services |
| | 09/01/2016 | $63.00 | Goods and Services |
| | 09/19/2016 | $2,717.17 | Goods and Services |
| | 09/19/2016 | $2,274.50 | Goods and Services |
| | 09/19/2016 | $930.19 | Goods and Services |
| | | **$8,137.61** | |
| DIRECT PACK, INC. (PMC GLOBAL) | 08/01/2016 | $32,266.00 | Goods and Services |
| P.O. BOX 918818 | 09/01/2016 | $14,892.00 | Goods and Services |
| DENVER, CO  80291-8818 | | **$47,158.00** | |
| DISCOVER FEES | 07/05/2016 | $17,329.93 | Discover Fees |
| | 08/03/2016 | $14,148.48 | Discover Fees |
| | 09/02/2016 | $13,081.56 | Discover Fees |
| | | **$44,559.97** | |
| DK CONNECTIONS LLC | 07/28/2016 | $44,478.36 | Rent |
| P.O. BOX 844981 | | | |
| LOS ANGELES, CA  90084-4981 | | **$44,478.36** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DLA PIPER US LLP | 08/25/2016 | $6,777.29 | Goods and Services |
| P.O. BOX 75190 | 09/27/2016 | $11,129.50 | Goods and Services |
| BALTIMORE, MD  21275 | | | |
| | | **$17,906.79** | |
| DON KENT | 08/29/2016 | $16,593.51 | Goods and Services |
| RIVERSIDE COUNTY TREASURER | | | |
| P.O. BOX 12005 | | **$16,593.51** | |
| RIVERSIDE, CA  92502-2205 | | | |
| DONALD R. WHITE | 08/31/2016 | $10,143.90 | Goods and Services |
| TAX COLLECTOR  ALAMEDA COUNTY | | | |
| 1221 OAK STREET | | **$10,143.90** | |
| OAKLAND, CA  94612 | | | |
| DR PEPPER/SEVEN UP, INC. | 07/08/2016 | $2,774.00 | Goods and Services |
| P.O. BOX 409501 | 07/28/2016 | $2,774.00 | Goods and Services |
| ATLANTA, GA  30384-9501 | 08/11/2016 | $7,281.75 | Goods and Services |
| | 09/01/2016 | $3,675.55 | Goods and Services |
| | 09/13/2016 | $4,369.05 | Goods and Services |
| | | **$20,874.35** | |
| DR PEPPER/SEVEN UP, INC. | 07/14/2016 | $3,675.55 | Goods and Services |
| P.O. BOX 409501 | 07/19/2016 | $3,328.80 | Goods and Services |
| ATLANTA, GA  30384-9501 | 07/28/2016 | $4,438.40 | Goods and Services |
| | 08/11/2016 | $1,891.60 | Goods and Services |
| | 08/25/2016 | $4,854.50 | Goods and Services |
| | 09/08/2016 | $7,905.90 | Goods and Services |
| | 09/13/2016 | $8,780.80 | Goods and Services |
| | 09/19/2016 | $6,935.00 | Goods and Services |
| | | **$41,810.55** | |
| DUESENBERG INVESTMENT CO. | 07/28/2016 | $39,335.69 | Rent |
| TOPA MANAGEMENT COMPANY | | | |
| 1800 AVENUE OF THE STARS #1400 | | **$39,335.69** | |
| LOS ANGELES, CA  90067 | | | |
| DURABLE INC | 08/31/2016 | $9,646.19 | Goods and Services |
| 750 NORTHGATE PARKWAY | | | |
| WHEELING, IL  60090 | | **$9,646.19** | |
| DUSTIN J DONALDSON | 07/07/2016 | $100.00 | Goods and Services |
| 7327 FOXBLOOM DRIVE | 07/28/2016 | $6,345.90 | Goods and Services |
| PORT RICHEY, FL  34668 | | | |
| | | **$6,445.90** | |
| E.J.D. ENTERPRISES | 09/21/2016 | $15,163.89 | Goods and Services |
| 11383 NEWPORT DRIVE | | | |
| RANCHO CUCAMONGA, CA  91730 | | **$15,163.89** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| EAGLE TRADING INTERNATIONAL CORP. | 07/07/2016 | $493.17 | Goods and Services |
| 6255 W. HOWARD STREET | 07/08/2016 | $788.17 | Goods and Services |
| NILES, IL  60714 | 07/14/2016 | $892.78 | Goods and Services |
| | 07/15/2016 | $518.95 | Goods and Services |
| | 07/28/2016 | $543.25 | Goods and Services |
| | 08/08/2016 | $1,293.21 | Goods and Services |
| | 08/11/2016 | $606.21 | Goods and Services |
| | 08/18/2016 | $952.60 | Goods and Services |
| | 08/25/2016 | $2,912.75 | Goods and Services |
| | 09/01/2016 | $524.30 | Goods and Services |
| | | **$9,525.39** | |
| EATEM CORPORATION | 08/12/2016 | $16,187.50 | Goods and Services |
| 1829 GALLAGHER DR | 09/28/2016 | $1,830.00 | Goods and Services |
| VINELAND, NJ  08360 | | | |
| | | **$18,017.50** | |
| EC COMPANY | 08/24/2016 | $20,222.62 | Goods and Services |
| P.O. BOX 10286 | 08/30/2016 | $607.57 | Goods and Services |
| PORTLAND, OR  97296 | | | |
| | | **$20,830.19** | |
| ECO SOLUTIONS | 08/11/2016 | $8,855.00 | Goods and Services |
| COMMERCIAL HOT WATER CORP. | | **$8,855.00** | |
| PO BOX 555 | | | |
| HIRAM, GA  30141 | | | |
| ECOLAB FOOD SAFETY SPECIALTIES INC | 07/13/2016 | $893.13 | Goods and Services |
| 24198 NETWORK PLACE | 07/21/2016 | $427.89 | Goods and Services |
| CHICAGO, IL  60673-1241 | 08/04/2016 | $2,456.86 | Goods and Services |
| | 08/08/2016 | $358.94 | Goods and Services |
| | 08/11/2016 | $228.40 | Goods and Services |
| | 08/15/2016 | $2,691.04 | Goods and Services |
| | 08/18/2016 | $2,338.47 | Goods and Services |
| | 08/25/2016 | $4,879.66 | Goods and Services |
| | 09/19/2016 | $675.73 | Goods and Services |
| | 09/20/2016 | $9,450.77 | Goods and Services |
| | 09/21/2016 | $2,352.31 | Goods and Services |
| | | **$26,753.20** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ECOLAB INCORPORTED | 07/07/2016 | $727.27 | Goods and Services |
| P.O. BOX 100512 | 07/11/2016 | $187,257.55 | Goods and Services |
| PASADENA, CA  91189-0512 | 07/13/2016 | $401.88 | Goods and Services |
| | 07/14/2016 | $368.47 | Goods and Services |
| | 07/19/2016 | $3,814.24 | Goods and Services |
| | 07/25/2016 | $38,022.34 | Goods and Services |
| | 08/01/2016 | $202.62 | Goods and Services |
| | 08/04/2016 | $1,661.10 | Goods and Services |
| | 08/08/2016 | $665.18 | Goods and Services |
| | 08/12/2016 | $77,972.90 | Goods and Services |
| | 08/17/2016 | $692.90 | Goods and Services |
| | 08/18/2016 | $450.27 | Goods and Services |
| | 08/22/2016 | $371.45 | Goods and Services |
| | 08/25/2016 | $12,378.36 | Goods and Services |
| | 09/01/2016 | $20,862.78 | Goods and Services |
| | 09/06/2016 | $2,123.97 | Goods and Services |
| | 09/08/2016 | $1,927.86 | Goods and Services |
| | 09/09/2016 | $56,098.91 | Goods and Services |
| | 09/13/2016 | $3,628.50 | Goods and Services |
| | 09/14/2016 | $653.16 | Goods and Services |
| | 09/15/2016 | $169.98 | Goods and Services |
| | 09/16/2016 | $281.88 | Goods and Services |
| | 09/21/2016 | $1,120.70 | Goods and Services |
| | 09/23/2016 | $40,336.18 | Goods and Services |
| | 09/26/2016 | $1,051.86 | Goods and Services |
| | | $453,242.31 | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ECOVA | 07/06/2016 | $80,830.91 | Utility |
| JOHANNAH PILON | 07/08/2016 | $99,403.51 | Utility |
| 1313 N. ATLANTIC SUITE 5000 | 07/12/2016 | $84,581.09 | Utility |
| SPOKANE, WA  99201 | 07/13/2016 | $79,283.51 | Utility |
| | 07/15/2016 | $106,372.67 | Utility |
| | 07/19/2016 | $77,139.98 | Utility |
| | 07/22/2016 | $174,612.25 | Utility |
| | 07/25/2016 | $4,610.80 | Utility |
| | 07/26/2016 | $83,824.05 | Utility |
| | 07/27/2016 | $105,381.64 | Utility |
| | 07/29/2016 | $50,672.56 | Utility |
| | 08/01/2016 | $109,446.58 | Utility |
| | 08/03/2016 | $43,216.93 | Utility |
| | 08/05/2016 | $57,850.93 | Utility |
| | 08/08/2016 | $47,572.44 | Utility |
| | 08/10/2016 | $103,121.48 | Utility |
| | 08/12/2016 | $153,278.03 | Utility |
| | 08/16/2016 | $76,879.94 | Utility |
| | 08/17/2016 | $84,977.63 | Utility |
| | 08/19/2016 | $94,247.78 | Utility |
| | 08/22/2016 | $4,600.10 | Utility |
| | 08/23/2016 | $111,800.07 | Utility |
| | 08/24/2016 | $69,328.41 | Utility |
| | 08/26/2016 | $71,687.30 | Utility |
| | 08/30/2016 | $105,532.26 | Utility |
| | 08/31/2016 | $70,739.34 | Utility |
| | 09/02/2016 | $93,995.52 | Utility |
| | 09/06/2016 | $73,536.03 | Utility |
| | 09/09/2016 | $119,582.56 | Utility |
| | 09/13/2016 | $112,850.72 | Utility |
| | 09/14/2016 | $78,908.13 | Utility |
| | 09/16/2016 | $74,521.76 | Utility |
| | 09/20/2016 | $79,389.95 | Utility |
| | 09/21/2016 | $61,089.26 | Utility |
| | 09/23/2016 | $113,975.30 | Utility |
| | 09/26/2016 | $47,138.46 | Utility |
| | 09/26/2016 | $4,600.10 | Utility |
| | 09/28/2016 | $146,375.70 | Utility |
| | 09/30/2016 | $95,949.65 | Utility |
| | | **$3,252,905.33** | |
| EDWARD DON & COMPANY | 08/08/2016 | $14,812.50 | Goods and Services |
| 2562 PAYSPHERE CIRCLE | | | |
| CHICAGO, IL  60674 | | **$14,812.50** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ELECTRO FREEZE DIST.OF TX, INC | 08/25/2016 | $911.40 | Goods and Services |
| 435 W. FORK DRIVE | 08/29/2016 | $928.80 | Goods and Services |
| ARLINGTON, TX  76012 | 09/01/2016 | $1,655.66 | Goods and Services |
| | 09/06/2016 | $361.57 | Goods and Services |
| | 09/08/2016 | $372.05 | Goods and Services |
| | 09/15/2016 | $1,101.50 | Goods and Services |
| | 09/19/2016 | $953.24 | Goods and Services |
| | 09/21/2016 | $1,074.03 | Goods and Services |
| | | **$7,358.25** | |
| ELECTRO FREEZE OF NOR CAL | 07/07/2016 | $11,299.43 | Goods and Services |
| 4330 PINELL STREET | | | |
| SACRAMENTO, CA  95838 | | **$11,299.43** | |
| ELIZABETHS FOOD CO. | 07/07/2016 | $37,976.40 | Goods and Services |
| 2041 E DEL AMO BLVD | 07/14/2016 | $12,658.80 | Goods and Services |
| RANCHO DOMINGUEZ, CA  90220 | 07/28/2016 | $18,084.00 | Goods and Services |
| | 08/18/2016 | $16,275.60 | Goods and Services |
| | 08/19/2016 | $11,754.60 | Goods and Services |
| | 09/08/2016 | $17,091.00 | Goods and Services |
| | 09/13/2016 | $18,901.20 | Goods and Services |
| | 09/15/2016 | $14,922.00 | Goods and Services |
| | | **$147,663.60** | |
| EMIC PROPERTIES | 07/28/2016 | $18,934.32 | Rent |
| P.O. BOX 1326 | 08/26/2016 | $18,934.32 | Rent |
| SAUSALITO, CA  94966 | | | |
| | | **$37,868.64** | |
| ENCORE ONE, L.L.C. | 08/26/2016 | $6,930.30 | Goods and Services |
| GENERAL PARTS  LLC | | | |
| MI10 | | **$6,930.30** | |
| PO BOX 9201 | | | |
| MINNEAPOLIS, MN  55480-9201 | | | |
| ENVYSION, INC. | 09/13/2016 | $3,651.89 | Goods and Services |
| 75 REMITTANCE DRIVE #6207 | 09/15/2016 | $22,342.56 | Goods and Services |
| CHICAGO, IL  60675-6207 | | | |
| | | **$25,994.45** | |
| EPIQ BANKRUPTCY SOLUTIONS | 09/26/2016 | $15,000.00 | Professional Services |
| 777 3RD AVE. 12TH FLOOR | 09/30/2016 | $12,000.00 | Professional Services |
| NEW YORK, NY  10017 | | | |
| | | **$27,000.00** | |
| EURO-BAKE LP | 07/21/2016 | $28,368.00 | Goods and Services |
| 1927 4TH AVENUE SOUTH | 08/18/2016 | $17,567.70 | Goods and Services |
| ST. PETERSBURG, FL  33712 | 09/01/2016 | $6,759.00 | Goods and Services |
| | 09/21/2016 | $18,842.10 | Goods and Services |
| | | **$71,536.80** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| EVERSOFT | 07/07/2016 | $11,431.35 | Goods and Services |
| P.O. BOX 92769 | 07/08/2016 | $6,107.93 | Goods and Services |
| LONG BEACH, CA  90809 | 07/12/2016 | $1,591.10 | Goods and Services |
| | 07/14/2016 | $560.94 | Goods and Services |
| | 07/19/2016 | $1,257.74 | Goods and Services |
| | 07/21/2016 | $7,749.69 | Goods and Services |
| | 07/25/2016 | $1,390.83 | Goods and Services |
| | 07/28/2016 | $1,210.87 | Goods and Services |
| | 08/04/2016 | $3,921.96 | Goods and Services |
| | 08/08/2016 | $571.45 | Goods and Services |
| | 08/11/2016 | $1,484.39 | Goods and Services |
| | 08/15/2016 | $2,862.90 | Goods and Services |
| | 08/18/2016 | $1,176.66 | Goods and Services |
| | 08/25/2016 | $5,174.99 | Goods and Services |
| | 09/01/2016 | $1,876.75 | Goods and Services |
| | 09/08/2016 | $1,157.16 | Goods and Services |
| | 09/19/2016 | $639.44 | Goods and Services |
| | 09/21/2016 | $6,593.76 | Goods and Services |
| | 09/26/2016 | $795.37 | Goods and Services |
| | | **$57,555.28** | |
| F.E.A. SERVICE, LLC | 08/25/2016 | $5,184.00 | Goods and Services |
| 1800 E. MIRALOMA AVENUE SUITE H | 09/01/2016 | $14,066.10 | Goods and Services |
| PLACENTIA, CA  92870 | | **$19,250.10** | |
| FACCHINO LABARBERA BERNAL PLAZA LLC | 07/28/2016 | $18,312.31 | Rent |
| C/O TERRACOMMERCIAL MGMT CORP. P.O. BOX 26190 SAN JOSE, CA  95159 | | **$18,312.31** | |
| FEDERAL EXPRESS CORP. | 07/07/2016 | $1,696.53 | Goods and Services |
| P.O. BOX 7221 | 07/08/2016 | $5,186.35 | Goods and Services |
| PASADENA, CA  91109-7321 | 07/14/2016 | $1,907.33 | Goods and Services |
| | 07/19/2016 | $32.60 | Goods and Services |
| | 07/28/2016 | $540.24 | Goods and Services |
| | 08/01/2016 | $32.82 | Goods and Services |
| | 08/04/2016 | $20,894.81 | Goods and Services |
| | 08/11/2016 | $4,085.05 | Goods and Services |
| | 08/22/2016 | $4,289.75 | Goods and Services |
| | 08/22/2016 | $22.63 | Goods and Services |
| | 08/25/2016 | $233.36 | Goods and Services |
| | 09/01/2016 | $10,062.19 | Goods and Services |
| | 09/13/2016 | $12,286.48 | Goods and Services |
| | 09/19/2016 | $22.84 | Goods and Services |
| | 09/19/2016 | $24.54 | Goods and Services |
| | 09/21/2016 | $168.49 | Goods and Services |
| | | **$61,486.01** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FEDEX KINKO'S | 07/07/2016 | $1,794.47 | Goods and Services |
| CUSTOMER ADMINISTRATIVE SER. | 07/08/2016 | $1,400.19 | Goods and Services |
| P.O. BOX 672085 | 07/12/2016 | $722.59 | Goods and Services |
| DALLAS, TX  75267-2085 | 07/14/2016 | $714.89 | Goods and Services |
| | 07/19/2016 | $335.16 | Goods and Services |
| | 07/21/2016 | $538.21 | Goods and Services |
| | 08/04/2016 | $416.86 | Goods and Services |
| | 08/08/2016 | $714.18 | Goods and Services |
| | 08/11/2016 | $336.45 | Goods and Services |
| | 08/15/2016 | $393.76 | Goods and Services |
| | 08/18/2016 | $176.24 | Goods and Services |
| | 08/22/2016 | $1,910.70 | Goods and Services |
| | 08/25/2016 | $2,617.23 | Goods and Services |
| | 09/01/2016 | $2,511.03 | Goods and Services |
| | 09/13/2016 | $3,237.93 | Goods and Services |
| | 09/14/2016 | $1,443.37 | Goods and Services |
| | 09/19/2016 | $1,906.22 | Goods and Services |
| | 09/21/2016 | $1,391.59 | Goods and Services |
| | | **$22,561.07** | |
| FELIX RESTREPO | 09/08/2016 | $9,220.00 | Goods and Services |
| P.O. BOX 160335 | | | |
| ALTAMONTE SPRINGS, FL  32716 | | **$9,220.00** | |
| FIESTA PACIFIC PRODUCTS | 08/11/2016 | $12,920.00 | Goods and Services |
| 1488 CORPORATE CENTER DR | 08/18/2016 | $11,400.00 | Goods and Services |
| SAN DIEGO, CA  92154 | | | |
| | | **$24,320.00** | |
| FIRST INSURANCE FUNDING CORP | 07/28/2016 | $95,466.99 | Goods and Services |
| P.O.BOX 7000 | 08/29/2016 | $95,466.99 | Goods and Services |
| CAROL STREAM, IL  60197-7000 | | | |
| | | **$190,933.98** | |
| FIRST SOURCE LLC | 08/15/2016 | $21,855.60 | Goods and Services |
| 8825 MERCURY LANE | 08/19/2016 | $80,105.80 | Goods and Services |
| PICO RIVERA, CA  90660 | 09/01/2016 | $7,420.00 | Goods and Services |
| | 09/08/2016 | $14,190.00 | Goods and Services |
| | 09/30/2016 | $89,209.32 | Goods and Services |
| | | **$212,780.72** | |
| FLAMINGO POINTE PARTNERS LLC | 07/28/2016 | $19,474.60 | Rent |
| 9516 W FLAMINGO ROAD, #305 | 08/26/2016 | $21,312.41 | Rent |
| LAS VEGAS, NV  89147 | | | |
| | | **$40,787.01** | |
| FLORIDA DEPARTMENT OF REVENUE | 07/22/2016 | $39,913.88 | Goods and Services |
| 5050 W. TENNESSEE STREET | 08/30/2016 | $18,222.99 | Goods and Services |
| TALLAHASSEE, FL  32399-0135 | | | |
| | | **$58,136.87** | |
| FLOYD C. BERNARD JR. | 07/28/2016 | $22,577.31 | Rent |
| C/O TBRE, INC. | | | |
| 3910 CHAPMAN STREET, #A | | **$22,577.31** | |
| SAN DIEGO, CA  92110 | | | |
| FR FLORIDA, INC. | 07/28/2016 | $27,426.62 | Rent |
| C/O FEDERAL REALTY - #194-1940 | 08/26/2016 | $28,556.64 | Rent |
| P.O. BOX 8500-9320 | | | |
| PHILADELPHIA, PA  19178-9320 | | **$55,983.26** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FRANCISCAN AAH, LLC | 07/28/2016 | $23,257.55 | Rent |
| 9841 AIRPORT BLVD., #700 | | | |
| C/O FESTIVAL MANAGEMENT CORPORATION | | **$23,257.55** | |
| ATTN: LEGAL DEPARTMENT | | | |
| LOS ANGELES, CA  90045 | | | |
| FRANKLIN MACHINE PRODUCTS | 08/12/2016 | $390.77 | Goods and Services |
| P.O. BOX 781570 | 08/17/2016 | $3,691.83 | Goods and Services |
| PHILADELPHIA, PA  19178-1570 | 08/22/2016 | $3,867.40 | Goods and Services |
| | 08/30/2016 | $253.49 | Goods and Services |
| | | **$8,203.49** | |
| FREUND CONTAINER | 09/07/2016 | $8,556.51 | Goods and Services |
| 36690 TREASURY CENTER | 09/12/2016 | $11,239.68 | Goods and Services |
| CHICAGO, IL  60694-6600 | | | |
| | | **$19,796.19** | |
| FRIT ESCONDIDO PROMENADE, LLC | 07/28/2016 | $19,447.38 | Rent |
| C/O FEDERAL REALTY INVESTMENT | 08/26/2016 | $19,447.38 | Rent |
| P.O. BOX 848706 | | | |
| LOS ANGELES, CA  90084-8706 | | **$38,894.76** | |
| FRUIT FILLINGS, INC. | 08/25/2016 | $11,456.64 | Goods and Services |
| 2531 EAST EDGAR | 09/08/2016 | $3,138.90 | Goods and Services |
| FRESNO, CA  93706 | | | |
| | | **$14,595.54** | |
| FURMAN FOODS, INC | 07/06/2016 | $13,330.80 | Goods and Services |
| P.O. BOX 12956 | 07/13/2016 | $13,417.60 | Goods and Services |
| PHILADELPHIA, PA  19176-0956 | 07/21/2016 | $13,330.80 | Goods and Services |
| | 07/25/2016 | $27,804.00 | Goods and Services |
| | 08/04/2016 | $13,703.20 | Goods and Services |
| | 08/08/2016 | $13,395.20 | Goods and Services |
| | 08/11/2016 | $13,437.20 | Goods and Services |
| | 08/15/2016 | $13,344.80 | Goods and Services |
| | 08/18/2016 | $46,427.57 | Goods and Services |
| | 08/22/2016 | $27,095.20 | Goods and Services |
| | 08/25/2016 | $2,151.30 | Goods and Services |
| | 09/01/2016 | $26,342.40 | Goods and Services |
| | 09/06/2016 | $13,330.80 | Goods and Services |
| | 09/13/2016 | $13,106.80 | Goods and Services |
| | 09/19/2016 | $13,106.80 | Goods and Services |
| | | **$263,324.47** | |
| G.A. NICHOLS COMPANY | 08/29/2016 | $15,500.00 | Goods and Services |
| 2271 BELLEAIR RD. | | | |
| CLEARWATER, FL  33764 | | **$15,500.00** | |
| G.E.T. ENTERPRISES INC. | 08/30/2016 | $2,172.99 | Goods and Services |
| 1515 W. SAM HOUSTON PKWY NORTH | 09/14/2016 | $7,887.04 | Goods and Services |
| HOUSTON, TX  77043 | | | |
| | | **$10,060.03** | |
| G4S SECURE SOLUTIONS (USA) INC | 09/01/2016 | $3,675.00 | Goods and Services |
| P.O. BOX 277469 | 09/07/2016 | $5,416.00 | Goods and Services |
| ATLANTA, GA  30384-7469 | | | |
| | | **$9,091.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GARDA CL WEST, INC. | 07/29/2016 | $34,925.75 | Goods and Services |
| 3209 MOMENTUM PLACE | 08/17/2016 | $3,790.96 | Goods and Services |
| CHICAGO, IL  60689-5332 | 08/30/2016 | $30,322.63 | Goods and Services |
| | | **$69,039.34** | |
| GATEWAY VIRGINIA PROPERTIES | 07/28/2016 | $31,806.88 | Rent |
| C/O MERIDIAN RETAIL CENTER | | | |
| FLIE #54506 | | **$31,806.88** | |
| LOS ANGELES, CA  90074-4506 | | | |
| GCS SERVICE  INC. | 08/17/2016 | $5,198.44 | Goods and Services |
| 24673 NETWORK PLACE | 09/08/2016 | $6,463.41 | Goods and Services |
| CHICAGO, IL  60673-1246 | 09/21/2016 | $31,516.00 | Goods and Services |
| | | **$43,177.85** | |
| GEORGE W. LIDDICOAT | 07/28/2016 | $15,465.33 | Rent |
| CHARLES SCHWAB & CO. INC. | 08/26/2016 | $15,465.33 | Rent |
| AS DOCUMENT CONTROL | | | |
| P.O. BOX 982600 | | **$30,930.66** | |
| EL PASO, TX  79998-2600 | | | |
| GEORGE-THOMAS ENTERPRISES, LLC | 07/28/2016 | $21,666.67 | Rent |
| TOM HERRON | | | |
| 14531 DELANO STREET | | **$21,666.67** | |
| VAN NUYS, CA  91411 | | | |
| GEORGIA AIR AND REFRIGERATION | 08/01/2016 | $2,049.65 | Goods and Services |
| INC. | 08/05/2016 | $11,539.42 | Goods and Services |
| 135 STANLEY CT. | 08/12/2016 | $42,500.00 | Goods and Services |
| LAWRENCEVILLE, GA  30046 | 08/30/2016 | $5,812.23 | Goods and Services |
| | 09/23/2016 | $4,504.76 | Goods and Services |
| | | **$66,406.06** | |
| GERALD SHUKERT | 07/07/2016 | $12,500.00 | Goods and Services |
| 15822 BERNARDO CENTER DRIVE | | | |
| SUITE A | | **$12,500.00** | |
| SAN DIEGO, CA 92127 | | | |
| GHA TECHNOLOGIES, INC. | 07/07/2016 | $1,836.35 | Goods and Services |
| DEPT #2090, P.O. BOX 29661 | 07/13/2016 | $13,939.63 | Goods and Services |
| PHOENIX, AZ  85038-9661 | 09/01/2016 | $23,733.64 | Goods and Services |
| | 09/26/2016 | $3,454.16 | Goods and Services |
| | | **$42,963.78** | |
| GIVEX USA CORPORATION | 07/06/2016 | $3,024.38 | Givex Fees |
| 1341 ESTES STREET | 07/07/2016 | $240.00 | Goods and Services |
| GURNEE, IL  60031 | 08/05/2016 | $2,609.23 | Givex Fees |
| | 09/02/2016 | $2,256.79 | Givex Fees |
| | 09/12/2016 | $1,650.00 | Goods and Services |
| | | **$9,780.40** | |
| GLOBAL COOL, LLC | 08/12/2016 | $5,190.29 | Goods and Services |
| 1255 CARBIDE DRIVE | 08/22/2016 | $637.56 | Goods and Services |
| CORONA, CA  92881 | 09/23/2016 | $3,939.29 | Goods and Services |
| | | **$9,767.14** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GOLD COAST BAKING CO. INC. | 07/07/2016 | $9,696.51 | Goods and Services |
| 1590 E. SAINT GERTRUDE PLACE | 07/12/2016 | $5,502.65 | Goods and Services |
| SANTA ANA, CA  92705 | 07/21/2016 | $17,618.60 | Goods and Services |
| | 07/25/2016 | $28,721.58 | Goods and Services |
| | 08/08/2016 | $8,794.91 | Goods and Services |
| | 08/11/2016 | $9,428.07 | Goods and Services |
| | 08/25/2016 | $1,364.00 | Goods and Services |
| | 08/31/2016 | $4,604.80 | Goods and Services |
| | 09/01/2016 | $12,685.88 | Goods and Services |
| | 09/20/2016 | $42,422.17 | Goods and Services |
| | 09/30/2016 | $8,613.00 | Goods and Services |
| | | **$149,452.17** | |
| GOLDEN LUCK INC. | 08/09/2016 | $3,221.00 | Goods and Services |
| 104 HARBOR DRIVE | 09/07/2016 | $3,731.00 | Goods and Services |
| JERSEY CITY, NJ  07305 | | | |
| | | **$6,952.00** | |
| GOLDEN WEST TRADING | 07/06/2016 | $45,306.00 | Goods and Services |
| US BANK LOCKBOX | 07/07/2016 | $73,074.00 | Goods and Services |
| PO BOX 511541 | 07/19/2016 | $62,660.00 | Goods and Services |
| LOS ANGELES, CA  90051 | 08/01/2016 | $43,258.00 | Goods and Services |
| | 08/04/2016 | $125,771.00 | Goods and Services |
| | 08/18/2016 | $249,191.00 | Goods and Services |
| | 08/25/2016 | $105,005.60 | Goods and Services |
| | 09/09/2016 | $181,808.00 | Goods and Services |
| | 09/23/2016 | $101,364.00 | Goods and Services |
| | | **$987,437.60** | |
| GOODWIN & ASSOCIATES | 07/19/2016 | $4,000.00 | Goods and Services |
| HOSPITALITY SERVICES LLC | 08/05/2016 | $4,000.00 | Goods and Services |
| 11 SOUTH MAIN ST STE 200 | 09/13/2016 | $8,000.00 | Goods and Services |
| CONCORD, NH  03301 | | | |
| | | **$16,000.00** | |
| GOURMET FRESH PASTA | 07/11/2016 | $34,150.40 | Goods and Services |
| 950 NORTH FAIR OAKS AVENUE | 08/04/2016 | $24,601.60 | Goods and Services |
| PASADENA, CA  91103 | 08/25/2016 | $4,470.80 | Goods and Services |
| | 09/01/2016 | $19,381.60 | Goods and Services |
| | 09/22/2016 | $19,846.80 | Goods and Services |
| | 09/28/2016 | $5,433.00 | Goods and Services |
| | | **$107,884.20** | |
| GRANADA SHOPPES ASSOC. LTD | 07/28/2016 | $23,972.98 | Rent |
| C/O COURTELIS COMPANY | | **$23,972.98** | |
| 703 WATERFORD WAY #800 | | | |
| MIAMI, FL  33126 | | | |
| GRANT THORNTON LLP | 08/04/2016 | $11,395.00 | Goods and Services |
| P.O. BOX 51552 | | **$11,395.00** | |
| LOS ANGELES, CA  90051-5852 | | | |
| GREENWOOD LAND COMPANY II, LLC | 07/28/2016 | $10,204.34 | Rent |
| 12727 SOUTH FORT STREET | | **$10,204.34** | |
| DRAPER, UT  84020 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GRIFFITH FOODS INC. | 08/18/2016 | $9,805.75 | Goods and Services |
| P.O. BOX 205915 | 09/08/2016 | $0.00 | Goods and Services |
| DALLAS, TX  75320-5915 | 09/12/2016 | $9,805.75 | Goods and Services |
| | | **$19,611.50** | |
| GRINDMASTER CORPORATION | 08/25/2016 | $113.21 | Goods and Services |
| P.O. BOX 150413 - DEPT 101004 | 09/12/2016 | $22,439.14 | Goods and Services |
| HARTFORD, CT  06115-0413 | | | |
| | | **$22,552.35** | |
| GUARDIAN - ALTERNATE FUNDED | 07/12/2016 | $19,237.63 | Goods and Services |
| P.O. BOX 824395 | 08/29/2016 | $23,125.89 | Goods and Services |
| PHILADELPHIA, PA  19182-4395 | 09/20/2016 | $18,870.97 | Goods and Services |
| | | **$61,234.49** | |
| GUILLERMO A BARBA | 07/13/2016 | $1,560.00 | Goods and Services |
| 641 E SAN YSIDRO BLVD | 08/01/2016 | $1,640.00 | Goods and Services |
| #B3-222 | 08/04/2016 | $830.00 | Goods and Services |
| SAN YSIDRO, CA  92173 | 08/18/2016 | $1,660.00 | Goods and Services |
| | 08/25/2016 | $810.00 | Goods and Services |
| | 09/01/2016 | $730.00 | Goods and Services |
| | 09/08/2016 | $830.00 | Goods and Services |
| | 09/21/2016 | $1,300.00 | Goods and Services |
| | 09/30/2016 | $1,760.00 | Goods and Services |
| | | **$11,120.00** | |
| GWINNETT PLACE ASSOCIATES L.P. | 07/28/2016 | $9,708.30 | Rent |
| C/O FARALLON CAPITAL MGMT., LP | | | |
| ONE MARITIME PLAZA,  SUITE 2100 | | **$9,708.30** | |
| SAN FRANCISCO, CA  94111 | | | |
| HAGAR RESTAURANT EQUIPMENT | 07/19/2016 | $1,046.76 | Goods and Services |
| SERVICE, INC. | 07/29/2016 | $577.39 | Goods and Services |
| 6200 N.W. 2ND STREET | 08/05/2016 | $112.58 | Goods and Services |
| OKLAHOMA CITY, OK  73127 | 08/25/2016 | $6,442.00 | Goods and Services |
| | 08/30/2016 | $2,646.76 | Goods and Services |
| | 09/14/2016 | $7,140.06 | Goods and Services |
| | | **$17,965.55** | |
| HANDGARDS, INC. | 07/11/2016 | $24,790.44 | Goods and Services |
| P.O. BOX 95139 | 07/21/2016 | $803.20 | Goods and Services |
| CHICAGO, IL  60694 | 09/01/2016 | $27,282.70 | Goods and Services |
| | 09/21/2016 | $922.34 | Goods and Services |
| | | **$53,798.68** | |
| HANTOVER INC. | 08/05/2016 | $2,234.86 | Goods and Services |
| P.O. BOX 83152 | 08/12/2016 | $485.20 | Goods and Services |
| CHICAGO, IL  60691-0152 | 08/22/2016 | $1,476.14 | Goods and Services |
| | 08/30/2016 | $1,790.87 | Goods and Services |
| | 09/13/2016 | $105.69 | Goods and Services |
| | 09/15/2016 | $1,882.10 | Goods and Services |
| | 09/20/2016 | $55.66 | Goods and Services |
| | | **$8,030.52** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HART WILLOW CREEK, LLC, | 07/28/2016 | $29,498.07 | Rent |
| ONE PARKVIEW PLAZA, 9TH FLOOR | | | |
| C/O MID-AMERICA ASSET MANAGEMENT, INC. | | **$29,498.07** | |
| OAKBROOK TERRACE, IL  60181 | | | |
| HARVARD CARD SYSTEMS | 09/13/2016 | $4,508.08 | Goods and Services |
| 111 N. BALDWIN PARK BLVD. | 09/22/2016 | $10,357.77 | Goods and Services |
| CITY OF INDUSTRY, CA  91746 | | | |
| | | **$14,865.85** | |
| HD CHEM | 07/08/2016 | $839.70 | Goods and Services |
| P.O. BOX 92769 | 07/12/2016 | $585.90 | Goods and Services |
| LONG BEACH, CA  90809 | 08/15/2016 | $436.24 | Goods and Services |
| | 08/25/2016 | $432.46 | Goods and Services |
| | 09/01/2016 | $3,194.26 | Goods and Services |
| | 09/13/2016 | $345.92 | Goods and Services |
| | 09/19/2016 | $518.97 | Goods and Services |
| | 09/21/2016 | $2,048.42 | Goods and Services |
| | 09/26/2016 | $308.88 | Goods and Services |
| | | **$8,710.75** | |
| HEDMARK II  LLC | 07/28/2016 | $23,443.75 | Rent |
| TRIAD BANK | | | |
| 10375 CLAYTON ROAD | | **$23,443.75** | |
| ATTN: TAMARA REED | | | |
| SAINT LOUIS, MO  63131 | | | |
| HEDMARK III, LP | 07/28/2016 | $27,967.19 | Rent |
| TRIAD BANK | 08/26/2016 | $27,967.19 | Rent |
| 10375 CLAYTON ROAD | | | |
| ATTN: TAMARA REED | | **$55,934.38** | |
| SAINT LOUIS, MO  63131 | | | |
| HEIDI LESTER | 07/12/2016 | $3,236.25 | Goods and Services |
| 9681 RED PONY LN. | 07/28/2016 | $1,800.00 | Goods and Services |
| EL CAJON, CA  92021 | 08/05/2016 | $4,998.75 | Goods and Services |
| | | **$10,035.00** | |
| HERITAGE BAG COMPANY | 07/06/2016 | $4,722.30 | Goods and Services |
| P.O. BOX 639083 | 07/19/2016 | $4,653.93 | Goods and Services |
| CINCINNATI, OH  45263-9083 | 07/25/2016 | $4,728.78 | Goods and Services |
| | 08/18/2016 | $4,970.05 | Goods and Services |
| | 09/07/2016 | $9,861.63 | Goods and Services |
| | | **$28,936.69** | |
| HERSHEY CHOCOLATE U.S.A. | 08/11/2016 | $3,570.00 | Goods and Services |
| P.O. BOX 848516 | 08/25/2016 | $3,498.60 | Goods and Services |
| DALLAS, TX  75284-8516 | | | |
| | | **$7,068.60** | |
| HERZMAN TRUST/HNET INVESTMENT | 07/28/2016 | $27,335.34 | Rent |
| P.O. BOX 3129 | | | |
| SAN DIEGO, CA  92163-1129 | | **$27,335.34** | |
| HH PROMENADE PARTNERS LLC | 07/28/2016 | $35,573.67 | Rent |
| P.O. BOX 845311 | | | |
| LOS ANGELES, CA  90084-5311 | | **$35,573.67** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|----------|------------|--------------|---------------------|
| HICKMAN'S EGG RANCH,INC.<br>6515 SOUTH JACKRABBIT TRAIL<br>BUCKEYE, AZ  85326 | 07/07/2016 | $15,528.00 | Goods and Services |
| | 07/21/2016 | $14,340.00 | Goods and Services |
| | 07/28/2016 | $18,276.00 | Goods and Services |
| | 08/08/2016 | $16,344.00 | Goods and Services |
| | 08/18/2016 | $11,664.00 | Goods and Services |
| | 08/25/2016 | $11,442.00 | Goods and Services |
| | 09/01/2016 | $38,262.00 | Goods and Services |
| | 09/06/2016 | $36,702.00 | Goods and Services |
| | 09/13/2016 | $36,546.00 | Goods and Services |
| | 09/19/2016 | $6,744.00 | Goods and Services |
| | 09/23/2016 | $12,522.00 | Goods and Services |
| | | **$218,370.00** | |
| HIDALGO FACILITY SOLUTIONS,<br>INC.<br>2535 BRENNAN AVENUE<br>FORT WORTH, TX  76106 | 07/06/2016 | $34,262.11 | Goods and Services |
| | | **$34,262.11** | |
| HIGHLAND DIRECT PROPERTY LLC<br>C/O HORIZON MANAGEMENT<br>1130 LAKE COOK ROAD, #280<br>BUFFALO GROVE, IL  60089 | 07/28/2016 | $31,661.15 | Rent |
| | | **$31,661.15** | |
| HIGHLIGHTS ELECTRICAL<br>P.O. BOX 840375<br>HOUSTON, TX  77284 | 07/28/2016 | $337.21 | Goods and Services |
| | 08/12/2016 | $10,669.84 | Goods and Services |
| | 09/08/2016 | $2,361.39 | Goods and Services |
| | | **$13,368.44** | |
| HIRERIGHT,INC<br>P.O. BOX 847891<br>DALLAS, TX  75284-7891 | 08/18/2016 | $7,041.34 | Goods and Services |
| | | **$7,041.34** | |
| HOPPE PROPERTIES, LLC.<br>8070 LA JOLLA SHORES DRIVE<br>PMB 610<br>LA JOLLA, CA  92037 | 07/28/2016 | $17,824.57 | Rent |
| | | **$17,824.57** | |
| HOUSE FOODS AMERICAN CORP.<br>7351 ORANGEWOOD AVE.<br>GARDEN GROVE, CA  92841 | 09/01/2016 | $9,626.40 | Goods and Services |
| | | **$9,626.40** | |
| HPP SERVICES LLC<br>P.O. BOX 2163<br>TOMBALL, TX  77377 | 07/19/2016 | $753.57 | Goods and Services |
| | 08/30/2016 | $2,324.77 | Goods and Services |
| | 09/09/2016 | $3,865.56 | Goods and Services |
| | | **$6,943.90** | |
| HYGIENE SERVICES OF CENTREL FLORIDA<br>P.O. BOX 12350<br>CHARLOTTE, NC  28220 | 07/07/2016 | $59.92 | Goods and Services |
| | 07/19/2016 | $557.48 | Goods and Services |
| | 07/21/2016 | $441.91 | Goods and Services |
| | 08/15/2016 | $2,669.61 | Goods and Services |
| | 08/25/2016 | $2,401.36 | Goods and Services |
| | 08/30/2016 | $370.22 | Goods and Services |
| | 09/01/2016 | $372.00 | Goods and Services |
| | 09/06/2016 | $17,206.10 | Goods and Services |
| | | **$24,078.60** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ID MEDIA<br>6592<br>P.O. BOX 7247<br>PHILADELPHIA, PA  19170-6592 | 07/19/2016 | $95,497.53 | Goods and Services |
| | 08/25/2016 | $59,181.74 | Goods and Services |
| | 09/30/2016 | $123,390.79 | Goods and Services |
| | 09/30/2016 | $50,000.00 | Goods and Services |
| | | **$328,070.06** | |
| ILLINOIS WHOLESALE CASH REGIST<br>2790 PINNACLE DRIVE<br>ELGIN, IL  60124 | 08/17/2016 | $12,558.82 | Goods and Services |
| | 08/30/2016 | $2,595.05 | Goods and Services |
| | | **$15,153.87** | |
| IMAGERY MARKETING INC.<br>1808 JANKE DRIVE<br>SUITE L<br>NORTHBROOK, IL  60062 | 07/07/2016 | $1,863.35 | Goods and Services |
| | 07/08/2016 | $1,148.68 | Goods and Services |
| | 07/12/2016 | $1,450.46 | Goods and Services |
| | 08/11/2016 | $2,267.94 | Goods and Services |
| | 08/15/2016 | $8,102.48 | Goods and Services |
| | 08/17/2016 | $970.85 | Goods and Services |
| | 08/18/2016 | $22,757.75 | Goods and Services |
| | 08/25/2016 | $6,077.68 | Goods and Services |
| | 09/06/2016 | $2,030.93 | Goods and Services |
| | 09/09/2016 | $2,074.51 | Goods and Services |
| | 09/12/2016 | $4,390.99 | Goods and Services |
| | 09/13/2016 | $3,732.93 | Goods and Services |
| | 09/19/2016 | $3,654.80 | Goods and Services |
| | 09/21/2016 | $4,389.77 | Goods and Services |
| | 09/23/2016 | $13,511.78 | Goods and Services |
| | 09/26/2016 | $5,110.31 | Goods and Services |
| | | **$83,535.21** | |
| IN SYNC COMPUTER SOLUTIONS INC<br>23272 MILL CREEK ROAD DR.<br>SUITE 110<br>LAGUNA HILLS, CA  92653 | 07/07/2016 | $3,416.91 | Goods and Services |
| | 07/19/2016 | $18,799.99 | Goods and Services |
| | 08/18/2016 | $18,760.00 | Goods and Services |
| | 09/16/2016 | $18,954.00 | Goods and Services |
| | | **$59,930.90** | |
| INTERFACE SECURITY SYSTEMS<br>PHYLLIS MORRISON<br>3773 CORPORATE CENTER DRIVE<br>EARTH CITY, MO  63045 | 08/30/2016 | $42,172.72 | Goods and Services |
| | 09/21/2016 | $39,340.19 | Goods and Services |
| | | **$81,512.91** | |
| JACK GERALD INC.<br>52 WENTWORTH STREET<br>CHARLESTON, SC  29401 | 08/08/2016 | $3,250.00 | Goods and Services |
| | 08/30/2016 | $4,875.00 | Goods and Services |
| | | **$8,125.00** | |
| JAMES C. LERY<br>6372 LAKE DORA AVE.<br>SAN DIEGO, CA  92119 | 07/07/2016 | $775.00 | Goods and Services |
| | 08/04/2016 | $850.00 | Goods and Services |
| | 09/01/2016 | $2,250.00 | Goods and Services |
| | 09/16/2016 | $1,500.00 | Goods and Services |
| | 09/22/2016 | $10,000.00 | Goods and Services |
| | | **$15,375.00** | |
| JAMES C. WALLACE JR<br>5370 OAKDALE ROAD<br>SMYRNA, GA  30082 | 07/28/2016 | $14,764.93 | Rent |
| | | **$14,764.93** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| J-C MARKETS, INC<br>6716 N. CEDAR AVENUE, SUITE 209<br>FRESNO, CA  93710 | 07/28/2016 | $15,836.44 | Rent |
| | | **$15,836.44** | |
| JENSON REFRIGERATION, INC.<br>P.O. BOX 57544<br>MURRAY, UT  84157 | 08/15/2016 | $433.99 | Goods and Services |
| | 08/17/2016 | $26,619.05 | Goods and Services |
| | 09/20/2016 | $3,421.32 | Goods and Services |
| | | **$30,474.36** | |
| JMT MECHANICAL<br>16306 GENTLE SLOPE LANE<br>HOUSTON, TX  77044 | 09/19/2016 | $10,491.59 | Goods and Services |
| | | **$10,491.59** | |
| JOHN D. MORBERG<br>15822 BERNARDO CENTER DRIVE<br>SUITE A<br>SAN DIEGO, CA 92127 | 07/31/2016 | $238.07 | Expense Reimbursement |
| | 07/31/2016 | $614.26 | Expense Reimbursement |
| | 07/31/2016 | $3,942.95 | Expense Reimbursement |
| | 08/31/2016 | $986.75 | Expense Reimbursement |
| | 09/30/2016 | $39.90 | Expense Reimbursement |
| | 09/30/2016 | $1,233.77 | Expense Reimbursement |
| | | **$7,055.70** | |
| JOY CONE CO.<br>P.O. BOX 536228<br>PITTSBURGH, PA  15253-5904 | 08/04/2016 | $69.98 | Goods and Services |
| | 08/08/2016 | $69.98 | Goods and Services |
| | 08/11/2016 | $11,149.60 | Goods and Services |
| | 08/18/2016 | $5,574.80 | Goods and Services |
| | 08/22/2016 | $4,998.16 | Goods and Services |
| | 09/06/2016 | $13,744.50 | Goods and Services |
| | 09/21/2016 | $13,816.18 | Goods and Services |
| | | **$49,423.20** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KAMRAN AND COMPANY, INC | 07/07/2016 | $52,796.47 | Goods and Services |
| 411 E MONTECITO ST | 07/12/2016 | $1,404.24 | Goods and Services |
| SANTA BARBARA, CA  93101 | 07/13/2016 | $20,761.59 | Goods and Services |
| | 07/14/2016 | $3,520.93 | Goods and Services |
| | 07/15/2016 | $496.95 | Goods and Services |
| | 07/19/2016 | $10,133.28 | Goods and Services |
| | 07/21/2016 | $10,707.37 | Goods and Services |
| | 07/25/2016 | $4,317.04 | Goods and Services |
| | 07/28/2016 | $1,682.80 | Goods and Services |
| | 08/04/2016 | $8,204.06 | Goods and Services |
| | 08/08/2016 | $2,636.55 | Goods and Services |
| | 08/11/2016 | $1,469.65 | Goods and Services |
| | 08/18/2016 | $3,768.67 | Goods and Services |
| | 08/22/2016 | $8,370.55 | Goods and Services |
| | 08/25/2016 | $11,333.28 | Goods and Services |
| | 08/31/2016 | $23,070.64 | Goods and Services |
| | 09/06/2016 | $1,095.89 | Goods and Services |
| | 09/08/2016 | $8,953.96 | Goods and Services |
| | 09/09/2016 | $5,830.67 | Goods and Services |
| | 09/14/2016 | $4,203.38 | Goods and Services |
| | 09/19/2016 | $6,452.60 | Goods and Services |
| | 09/20/2016 | $5,493.96 | Goods and Services |
| | 09/26/2016 | $7,088.90 | Goods and Services |
| | | **$203,793.43** | |
| KANE COUNTY TREASURER | 08/29/2016 | $29,813.65 | Goods and Services |
| P.O. BOX 4025 | | | |
| GENEVA, IL  60134-4025 | | **$29,813.65** | |
| KELTON PROPERTIES | 07/28/2016 | $10,322.40 | Rent |
| P.O. BOX 4005 | | | |
| 2716 OCEAN PARK BLVD. # 3006 | | **$10,322.40** | |
| SANTA MONICA, CA  90405-5207 | | | |
| KEN'S FOODS | 07/13/2016 | $17,223.48 | Goods and Services |
| P.O. BOX 6197 | 07/14/2016 | $12,597.24 | Goods and Services |
| BOSTON, MA  02212-6197 | 07/19/2016 | $3,672.60 | Goods and Services |
| | 07/25/2016 | $2,912.76 | Goods and Services |
| | 08/04/2016 | $19,665.60 | Goods and Services |
| | 08/11/2016 | $6,974.40 | Goods and Services |
| | 08/17/2016 | $15,269.44 | Goods and Services |
| | 08/25/2016 | $13,686.75 | Goods and Services |
| | 09/01/2016 | $9,240.50 | Goods and Services |
| | 09/08/2016 | $11,120.16 | Goods and Services |
| | 09/13/2016 | $6,751.44 | Goods and Services |
| | 09/19/2016 | $6,009.36 | Goods and Services |
| | 09/21/2016 | $4,650.48 | Goods and Services |
| | 09/26/2016 | $4,537.44 | Goods and Services |
| | 09/29/2016 | $1,270.00 | Goods and Services |
| | | **$135,581.65** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KENT PRECISION FOODS GROUP INC | 07/12/2016 | $30,986.06 | Goods and Services |
| 26948 NETWORK PLACE | 07/28/2016 | $35,547.54 | Goods and Services |
| CHICAGO, IL  60673-1269 | 08/04/2016 | $27,043.80 | Goods and Services |
| | 08/08/2016 | $38,720.92 | Goods and Services |
| | 08/18/2016 | $39,379.20 | Goods and Services |
| | 08/25/2016 | $28,598.24 | Goods and Services |
| | 08/29/2016 | $70,798.56 | Goods and Services |
| | 09/01/2016 | $27,581.68 | Goods and Services |
| | 09/19/2016 | $30,202.08 | Goods and Services |
| | 09/23/2016 | $27,581.68 | Goods and Services |
| | 09/28/2016 | $113,614.00 | Goods and Services |
| | | **$470,053.76** | |
| KGC, L.P | 07/28/2016 | $22,834.55 | Rent |
| CALIFORNIA BANK & TRUST | | **$22,834.55** | |
| 5500 GROSSMONT CENTER DR. #408 | | | |
| ACCT. #2010402801 | | | |
| LA MESA, CA  91942 | | | |
| KIMCO REALTY CORPORATION | 07/28/2016 | $23,919.93 | Rent |
| P.O. BOX 82565 | 08/04/2016 | $1,589.88 | Rent |
| DEPT. CODE: SCAA0541/LSOUP//00 | | | |
| GOLETA, CA  93118-2565 | | **$25,509.81** | |
| KIRKLAND & ELLIS LLP | 07/19/2016 | $18,468.31 | Goods and Services |
| 300 NORTH LASALLE STREET | 07/28/2016 | $78,941.70 | Goods and Services |
| CHICAGO, IL  60654 | 08/04/2016 | $43,561.72 | Goods and Services |
| | 08/29/2016 | $27,139.30 | Goods and Services |
| | | **$168,111.03** | |
| KJP KENNESAW, LLC | 07/28/2016 | $22,338.52 | Rent |
| P.O. BOX 231400 | | **$22,338.52** | |
| ENCINITAS, CA  92023-1400 | | | |
| KJP ORANGE PARK, LLC | 07/28/2016 | $11,315.79 | Rent |
| P.O. BOX 231400 | | **$11,315.79** | |
| ENCINITAS, CA  92023-1400 | | | |
| KLEE, TUCHIN, BOGDANOFF & | 09/30/2016 | $119,202.00 | Goods and Services |
| | | **$119,202.00** | |
| KRAUSZ PUENTE LLC | 07/28/2016 | $13,413.27 | Rent |
| C/O THE KRAUSZ COMPANIES | 08/26/2016 | $13,413.27 | Rent |
| 44 MONTGOMERY STREET, STE 3300 | | | |
| SAN FRANCISCO, CA  94104 | | **$26,826.54** | |
| KRUEGER COMMUNICATIONS LLC | 08/01/2016 | $71,800.00 | Goods and Services |
| 4051 GLENCOE AVE #12 | 08/29/2016 | $70,350.00 | Goods and Services |
| MARINA DEL REY, CA  90292 | 09/01/2016 | $6,540.00 | Goods and Services |
| | 09/08/2016 | $33,288.00 | Goods and Services |
| | 09/20/2016 | $63,000.00 | Goods and Services |
| | 09/30/2016 | $61,377.80 | Goods and Services |
| | | **$306,355.80** | |
| L.A. COUNTY TAX COLLECTOR | 08/29/2016 | $82,656.47 | Goods and Services |
| P.O. BOX 54018 | | **$82,656.47** | |
| LOS ANGELES, CA  90054-0018 | | | |
| LAKE COUNTY COLLECTOR | 08/29/2016 | $31,272.95 | Goods and Services |
| 18 N. COUNTY ST. SUITE 102 | | **$31,272.95** | |
| WAUKEGAN, IL  60085-4361 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LAKESIDE MANUFACTURING INC | 08/25/2016 | $34,724.99 | Goods and Services |
| P.O. BOX 689834 | 08/30/2016 | $49,324.99 | Goods and Services |
| CHICAGO, IL  6069-9834 | 09/01/2016 | $8,510.43 | Goods and Services |
| | **$92,560.41** | | |
| LAS COLINAS COMPANY | 07/21/2016 | $484.32 | Goods and Services |
| 600 S. JEFFERSON STE M | 08/31/2016 | $52,209.76 | Goods and Services |
| PLACENTIA, CA  92870 | 09/20/2016 | $4,357.16 | Goods and Services |
| | **$57,051.24** | | |
| LAWTON COMMERCIAL SERVICES | 08/12/2016 | $460.08 | Goods and Services |
| 1444 N. CENTRAL EXPY | 08/17/2016 | $4,268.10 | Goods and Services |
| MCKINNEY, TX  75070 | 08/22/2016 | $543.74 | Goods and Services |
| | 08/30/2016 | $1,510.61 | Goods and Services |
| | **$6,782.53** | | |
| LEE KUM KEE (USA) INC | 08/11/2016 | $93.48 | Goods and Services |
| 14841 DON JULIAN ROAD | 09/01/2016 | $2,442.00 | Goods and Services |
| CITY OF INDUSTRY, CA  91746 | 09/15/2016 | $5,897.36 | Goods and Services |
| | 09/21/2016 | $732.60 | Goods and Services |
| | 09/26/2016 | $1,221.00 | Goods and Services |
| | **$10,386.44** | | |
| LEGACY AIR, INC | 09/01/2016 | $24,382.43 | Goods and Services |
| 3529 E WOOD ST | | | |
| PHOENIX, AZ  85040 | **$24,382.43** | | |
| LEGENDARY MEATS LLC | 07/19/2016 | $10,035.50 | Goods and Services |
| 1306 COBB INDUSTRIAL DR. #103 | 08/04/2016 | $3,365.50 | Goods and Services |
| MARIETTA, GA  30066 | 08/18/2016 | $10,738.00 | Goods and Services |
| | **$24,139.00** | | |
| LENNOX INDUSTRIES INC | 09/01/2016 | $4,452.41 | Goods and Services |
| P.O. BOX 910549 | 09/01/2016 | $35,152.73 | Goods and Services |
| DALLAS, TX  75391-0549 | 09/15/2016 | $7,967.16 | Goods and Services |
| | **$47,572.30** | | |
| LEPRINO FOODS COMPANY | 07/12/2016 | $54,095.12 | Goods and Services |
| LOCKBOX #774484 | 07/28/2016 | $30,392.75 | Goods and Services |
| 4484 SOLUTIONS CENTER | 08/04/2016 | $57,349.53 | Goods and Services |
| CHICAGO, IL  60677-4004 | 08/18/2016 | $58,891.28 | Goods and Services |
| | 08/22/2016 | $61,387.71 | Goods and Services |
| | 09/26/2016 | $129,353.22 | Goods and Services |
| | **$391,469.61** | | |
| LEVEL 3 | 07/18/2016 | $3,256.84 | Goods and Services |
| 1025 ELDORADO BOULEVARD | 08/29/2016 | $3,258.59 | Goods and Services |
| BROOMFIELD, CO  80021 | 09/19/2016 | $3,280.56 | Goods and Services |
| | **$9,795.99** | | |
| LEVON AT CAMARILLO | 07/28/2016 | $17,655.10 | Rent |
| AMY K. JONES | 08/26/2016 | $17,655.10 | Rent |
| C/O INVESTEC MANAGEMENT CORP. | | | |
| 200 EAST CARRILLO STREET, SUITE 200 | **$35,310.20** | | |
| SANTA BARBARA, CA  93101 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LEXMARK ENTERPRISE SOFTWARE USA, INC. | 09/26/2016 | $19,771.00 | Goods and Services |
| P.O. BOX 846261 | | | |
| DALLAS, TX  75284-6261 | | **$19,771.00** | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | 07/28/2016 | $14,253.71 | Rent |
| P.O. BOX 828438 | | | |
| PHILADELPHIA, PA  19182-8438 | | **$14,253.71** | |
| LOCKTON COMPANIES | 07/07/2016 | $4,250.00 | Goods and Services |
| C/O COMMERCE BANK | 07/19/2016 | $41,250.00 | Goods and Services |
| P.O. BOX 802707 | | | |
| KANSAS CITY, MO  64180-2707 | | **$45,500.00** | |
| LOLLICUP USA INC. | 07/28/2016 | $8,695.00 | Goods and Services |
| 6185 KIMBALL AVE | 08/11/2016 | $2,470.00 | Goods and Services |
| CHINO, CA  91708 | 08/30/2016 | $7,044.40 | Goods and Services |
| | 09/26/2016 | $7,526.20 | Goods and Services |
| | | **$25,735.60** | |
| LPF SAN JOSE RETAIL, INC. | 07/28/2016 | $26,404.24 | Rent |
| 25184 NETWORK PLACE | | | |
| CHICAGO, IL  60673-1251 | | **$26,404.24** | |
| LUPRESN 3, LLC | 07/28/2016 | $17,971.64 | Rent |
| C/O WHITNEY NATIONAL BANK | | | |
| 3400 FOURTH STREET NORTH | | **$17,971.64** | |
| ACCT.#730673928 | | | |
| ST. PETERSBURG, FL  33704 | | | |
| LYONS-MAGNUS | 07/08/2016 | $467.53 | Goods and Services |
| P.O. BOX 30023 | 08/11/2016 | $754.90 | Goods and Services |
| OMAHA, NE  68103-1123 | 08/15/2016 | $1,031.17 | Goods and Services |
| | 09/08/2016 | $692.64 | Goods and Services |
| | 09/12/2016 | $692.64 | Goods and Services |
| | 09/23/2016 | $3,179.23 | Goods and Services |
| | | **$6,818.11** | |
| M.V.PARTNERS | 07/28/2016 | $14,886.61 | Rent |
| ATTN CONTROLLER | | | |
| PO BOX 1440 | | **$14,886.61** | |
| COSTA MESA, CA  92626 | | | |
| MACERICH LAKEWOOD LP | 07/28/2016 | $19,667.40 | Rent |
| P.O. BOX 849464 | | | |
| LOS ANGELES, CA  90048-9464 | | **$19,667.40** | |
| MACKINAC PARTNERS, LLC | 07/28/2016 | $39,891.24 | Goods and Services |
| 74 W LONG LAKE, STE 205 | 07/28/2016 | $60,000.00 | Goods and Services |
| BLOOMFIELD HILLS, MI  48304 | 08/05/2016 | $45,695.83 | Goods and Services |
| | 09/07/2016 | $18,955.92 | Goods and Services |
| | | **$164,542.99** | |
| MAIN STREET HOTELS  LLC | 07/28/2016 | $19,768.01 | Rent |
| 2955 MAIN STREET SUITE 300 | | | |
| IRVINE, CA  92614 | | **$19,768.01** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MAINTENX INTERNATIONAL SERVICE MANAGEMENT GROUP INC P.O. BOX 21288 TAMPA, FL  33622 | 07/07/2016 | $6,900.05 | Goods and Services |
| | 07/08/2016 | $276.03 | Goods and Services |
| | 07/14/2016 | $253.28 | Goods and Services |
| | 07/15/2016 | $11,898.46 | Goods and Services |
| | 08/04/2016 | $684.91 | Goods and Services |
| | 08/11/2016 | $11,093.73 | Goods and Services |
| | 08/15/2016 | $445.76 | Goods and Services |
| | 08/18/2016 | $2,440.56 | Goods and Services |
| | 08/31/2016 | $1,823.84 | Goods and Services |
| | 09/06/2016 | $1,221.95 | Goods and Services |
| | 09/22/2016 | $10,011.79 | Goods and Services |
| | | **$47,050.36** | |
| MAOLA MILK AND ICE CREAM CO 5500 CHESTNUT AVE NEWPORT NEWS, VA  23605 | 07/07/2016 | $3,287.52 | Goods and Services |
| | 07/08/2016 | $1,475.78 | Goods and Services |
| | 07/25/2016 | $533.90 | Goods and Services |
| | 08/04/2016 | $2,108.66 | Goods and Services |
| | 08/11/2016 | $1,154.92 | Goods and Services |
| | 08/15/2016 | $1,055.25 | Goods and Services |
| | 08/18/2016 | $388.96 | Goods and Services |
| | 08/25/2016 | $1,575.80 | Goods and Services |
| | 09/01/2016 | $2,017.93 | Goods and Services |
| | 09/08/2016 | $0.00 | Goods and Services |
| | 09/23/2016 | $468.51 | Goods and Services |
| | | **$14,067.23** | |
| MARK KITCHEN EQUIPMENT SER.INC 212 MONTEREY PASS RD. #B MONTEREY PARK, CA  91754 | 07/28/2016 | $490.39 | Goods and Services |
| | 08/15/2016 | $446.94 | Goods and Services |
| | 08/17/2016 | $7,456.90 | Goods and Services |
| | 09/01/2016 | $14,158.60 | Goods and Services |
| | | **$22,552.83** | |
| MATTHEW ENTRIKIN 15822 BERNARDO CENTER DRIVE SUITE A SAN DIEGO, CA 92127 | 07/31/2016 | $3,752.28 | Expense Reimbursement |
| | 07/31/2016 | $2,360.87 | Expense Reimbursement |
| | 09/30/2016 | $5,424.75 | Expense Reimbursement |
| | | **$11,537.90** | |
| MCCAIN FOODS USA, INC. P.O. BOX 2464 CAROL STREAM, IL  60132 | 07/15/2016 | $5,298.72 | Goods and Services |
| | 07/21/2016 | $0.00 | Goods and Services |
| | 07/25/2016 | $223.56 | Goods and Services |
| | 07/25/2016 | $0.00 | Goods and Services |
| | 07/28/2016 | $3,024.00 | Goods and Services |
| | 08/04/2016 | $2,420.88 | Goods and Services |
| | 08/22/2016 | $2,649.36 | Goods and Services |
| | 08/22/2016 | $0.00 | Goods and Services |
| | 08/31/2016 | $2,649.36 | Goods and Services |
| | 09/08/2016 | $2,649.36 | Goods and Services |
| | 09/08/2016 | $0.00 | Goods and Services |
| | 09/22/2016 | $0.00 | Goods and Services |
| | | **$18,915.24** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MCD-RC CA-AMERIGE, LLC<br>P.O. BOX 31001-0886<br>PASADENA, CA  91110-0886 | 07/28/2016 | $15,537.12 | Rent |
| | | **$15,537.12** | |
| MCILHENNY COMPANY  (BROMAR<br>P.O.BOX 974546<br>DALLAS, TX  75397-4546 | 08/08/2016 | $3,852.66 | Goods and Services |
| | 08/25/2016 | $4,527.44 | Goods and Services |
| | 09/12/2016 | $1,816.66 | Goods and Services |
| | 09/14/2016 | $3,270.00 | Goods and Services |
| | | **$13,466.76** | |
| MEDOSWEET FARMS, INC<br>P.O. BOX 749<br>KENT, WA  98035-0749 | 07/07/2016 | $3,149.12 | Goods and Services |
| | 07/08/2016 | $914.64 | Goods and Services |
| | 07/12/2016 | $532.88 | Goods and Services |
| | 07/19/2016 | $527.49 | Goods and Services |
| | 07/25/2016 | $531.86 | Goods and Services |
| | 07/28/2016 | $583.36 | Goods and Services |
| | 08/04/2016 | $1,862.77 | Goods and Services |
| | 08/11/2016 | $1,484.06 | Goods and Services |
| | 08/15/2016 | $435.83 | Goods and Services |
| | 08/18/2016 | $1,215.77 | Goods and Services |
| | 08/25/2016 | $2,497.11 | Goods and Services |
| | 09/01/2016 | $1,491.88 | Goods and Services |
| | 09/08/2016 | $2,213.09 | Goods and Services |
| | 09/13/2016 | $895.18 | Goods and Services |
| | 09/19/2016 | $1,150.22 | Goods and Services |
| | 09/23/2016 | $1,244.40 | Goods and Services |
| | | **$20,729.66** | |
| MICHAEL J. HISER<br>P.O. BOX 5452<br>EUREKA, CA  95502-5452 | 07/28/2016 | $23,795.87 | Rent |
| | 08/26/2016 | $23,795.87 | Rent |
| | | **$47,591.74** | |
| MILLIMAN<br>251 SOUTH LAKE AVENUE<br>SUITE 910<br>PASADENA, CA  91101-3022 | 07/12/2016 | $9,612.00 | Goods and Services |
| | 08/31/2016 | $1,866.00 | Goods and Services |
| | 09/30/2016 | $15,191.25 | Goods and Services |
| | | **$26,669.25** | |
| MINGFEI JENG<br>11318 SE LUDLOW CT<br>HAPPY VALLEY, OR  97086-8796 | 07/07/2016 | $8,300.00 | Goods and Services |
| | 07/19/2016 | $8,000.00 | Goods and Services |
| | 08/04/2016 | $8,300.00 | Goods and Services |
| | 09/06/2016 | $9,550.00 | Goods and Services |
| | 09/07/2016 | $8,050.00 | Goods and Services |
| | 09/12/2016 | $8,000.00 | Goods and Services |
| | 09/21/2016 | $13,100.00 | Goods and Services |
| | 09/30/2016 | $30,000.00 | Goods and Services |
| | | **$93,300.00** | |
| MIRA MESA SHOPPING CENTER WEST<br>8294 MIRA MESA BLVD.<br>SAN DIEGO, CA  92126 | 07/28/2016 | $15,948.15 | Rent |
| | | **$15,948.15** | |
| MISSION FOODS SOUTHERN CALIFOR<br>P.O. BOX 843793<br>DALLAS, TX  75284-3793 | 08/22/2016 | $25,623.56 | Goods and Services |
| | | **$25,623.56** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MITSUI<br>P.O. BOX 7247-6455<br>PHILADELPHIA, PA  19170-6455 | 08/16/2016<br>09/22/2016 | $2,304.00<br>$4,320.00 | Goods and Services<br>Goods and Services |
| | | **$6,624.00** | |
| MORGAN LEWIS & BOCKIUS<br>1701 MARKET STREET<br>PHILADELPHIA, PA  19103-2921 | 07/05/2016<br>07/14/2016<br>07/19/2016<br>07/21/2016<br>07/25/2016<br>08/08/2016<br>08/18/2016<br>08/26/2016<br>09/21/2016<br>09/30/2016<br>09/30/2016 | $150,000.00<br>$316.00<br>$445.50<br>$671.50<br>$3,239.00<br>$3,466.15<br>$5,179.00<br>$116,973.50<br>$225,000.00<br>$50,000.00<br>$28,000.00 | Professional Services<br>Professional Services<br>Professional Services<br>Professional Services<br>Professional Services<br>Professional Services<br>Professional Services<br>Professional Services<br>Professional Services<br>Professional Services<br>Professional Services |
| | | **$583,290.65** | |
| MORGUARD BOYNTON TOWN CENTER<br>MORGUARD MANAGEMENT<br>ATTN: ERIN HOWARD<br>2542 WILLIAMS BLVD.<br>KENNER, LA  70062 | 07/28/2016 | $16,586.40<br><br>**$16,586.40** | Rent |
| MUWA LLC<br>19370 COLLINS AVE CU1<br>SUNNY ISLES BEACH, FL  33160 | 07/28/2016 | $18,517.75<br><br>**$18,517.75** | Rent |
| NAKANO FOODS INC.<br>27772 NETWORK PLACE<br>CHICAGO, IL  60673-1277 | 07/08/2016<br>08/25/2016<br>09/01/2016 | $1,998.96<br>$3,427.68<br>$2,262.00 | Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$7,688.64** | |
| NATIONAL DATA LABEL CORP.<br>301 ARTHUR COURT<br>BENSENVILLE, IL  60106 | 07/07/2016 | $9,698.40<br><br>**$9,698.40** | Goods and Services |
| NATIONAL FROZEN FOODS CORP.<br>P.O. BOX 9366<br>SEATTLE, WA  98109 | 07/07/2016<br>07/21/2016<br>07/28/2016<br>08/04/2016<br>08/08/2016<br>08/11/2016<br>08/15/2016<br>08/18/2016<br>08/19/2016<br>08/24/2016<br>08/25/2016<br>09/19/2016 | $12,971.50<br>$24,274.56<br>$18,593.40<br>$33,331.20<br>$24,577.06<br>$33,911.00<br>$18,032.70<br>$37,079.07<br>$20,357.40<br>$169,543.94<br>$0.00<br>$18,406.50 | Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$411,078.33** | |
| NATIONAL SUGAR MARKETING, LLC<br>P.O. BOX 83257<br>CHICAGO, IL  60691-0257 | 07/07/2016<br>08/18/2016<br>08/25/2016<br>09/21/2016 | $1,161.01<br>$1,139.50<br>$1,148.00<br>$4,606.50 | Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$8,055.01** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NATRA US, INC. | 07/11/2016 | $22,770.00 | Goods and Services |
| 2535 CAMINO DEL RIO SOUTH | 07/14/2016 | $7,590.00 | Goods and Services |
| SUITE 310 | 08/30/2016 | $7,590.00 | Goods and Services |
| SAN DIEGO, CA  92108 | | | |
| | | **$37,950.00** | |
| NESTLE USA INC. | 07/07/2016 | $9,627.83 | Goods and Services |
| P.O. BOX 3637 | 07/12/2016 | $11,054.56 | Goods and Services |
| BOSTON, MA  02241-3637 | 08/15/2016 | $48,991.39 | Goods and Services |
| | 09/01/2016 | $28,806.24 | Goods and Services |
| | 09/06/2016 | $5,487.20 | Goods and Services |
| | 09/08/2016 | $22,212.56 | Goods and Services |
| | 09/13/2016 | $27,187.38 | Goods and Services |
| | 09/14/2016 | $13,005.32 | Goods and Services |
| | 09/26/2016 | $17,833.06 | Goods and Services |
| | | **$184,205.54** | |
| NET LEASE FUNDING 2005, LP | 07/28/2016 | $15,529.11 | Rent |
| ID: 065592 | | | |
| DEPT. 880044 | | **$15,529.11** | |
| P.O. BOX 29650 | | | |
| PHOENIX, AZ  85038-9650 | | | |
| NEVADA DEPT OF TAXATION | 07/28/2016 | $6,183.05 | Goods and Services |
| P.O. BOX 7165 | 08/11/2016 | $8,736.00 | Goods and Services |
| SAN FRANCISCO, CA  94120-7165 | | | |
| | | **$14,919.05** | |
| NEW AGE INDUSTRIAL | 08/30/2016 | $777.74 | Goods and Services |
| 16788 US HWY 36 | 09/21/2016 | $3,873.69 | Goods and Services |
| P.O. BOX 520 | 09/22/2016 | $16,387.36 | Goods and Services |
| NORTON, KS  67654 | | | |
| | | **$21,038.79** | |
| NORTHWEST PACKING CO. | 07/07/2016 | $6,432.72 | Goods and Services |
| P.O. BOX 30 | 07/21/2016 | $5,205.13 | Goods and Services |
| VANCOUVER, WA  98666-0030 | 08/08/2016 | $5,520.00 | Goods and Services |
| | 08/11/2016 | $8,923.08 | Goods and Services |
| | 08/18/2016 | $16,183.85 | Goods and Services |
| | 08/25/2016 | $9,689.23 | Goods and Services |
| | 08/29/2016 | $7,947.20 | Goods and Services |
| | 09/01/2016 | $13,004.16 | Goods and Services |
| | 09/28/2016 | $46,291.18 | Goods and Services |
| | | **$119,196.55** | |
| NUCO2 | 07/19/2016 | $11,101.58 | Goods and Services |
| P.O. BOX 417902 | 07/29/2016 | $11,899.46 | Goods and Services |
| BOSTON, MA  02241-7902 | 08/30/2016 | $2,471.28 | Goods and Services |
| | | **$25,472.32** | |
| OAKWOOD PLAZA LIMITED PARTNERSHIP | 07/28/2016 | $11,577.36 | Rent |
| P.O. BOX 6203, DEPT:SFLH1150E | | | |
| ACCCT. #SFLH1150ELSWEETO00 | | **$11,577.36** | |
| HICKSVILLE, NY  11802-6203 | | | |
| OCCUPANCY COST AUDIT GROUP INC | 09/13/2016 | $15,133.84 | Goods and Services |
| 27442V PORTOLA PARKWAY #170 | | | |
| FOOTHILL RANCH, CA  92610 | | **$15,133.84** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| OLEN COMMERCIAL REALTY CORP. | 07/28/2016 | $18,010.00 | Rent |
| 7 CORPORATE PLAZA | 08/26/2016 | $18,010.00 | Rent |
| NEWPORT BEACH, CA  92660 | | | |
| | | **$36,020.00** | |
| ORACLE AMERICA, INC. | 08/01/2016 | $71,550.00 | Goods and Services |
| P.O. BOX 44471 | 08/25/2016 | $22,076.75 | Goods and Services |
| SAN FRANCISCO, CA  94144 | 09/01/2016 | $375.00 | Goods and Services |
| | | **$94,001.75** | |
| ORLANDO LUJON SANCHEZ | 07/28/2016 | $12,190.72 | Goods and Services |
| DISTRIBUTION | | | |
| 864 CREST DRIVE | | **$12,190.72** | |
| CHULA VISTA, CA  91910 | | | |
| ORNUA (WISCONSIN) INGREDINTS, LLC | 07/07/2016 | $29,610.36 | Goods and Services |
| AMERICA | 07/19/2016 | $14,948.75 | Goods and Services |
| N7630 CTY HWY BB | 08/08/2016 | $44,011.24 | Goods and Services |
| HILBERT, WI  54129 | 08/11/2016 | $72,255.76 | Goods and Services |
| | 08/18/2016 | $18,058.80 | Goods and Services |
| | 08/25/2016 | $35,026.20 | Goods and Services |
| | 09/01/2016 | $38,918.00 | Goods and Services |
| | 09/07/2016 | $20,218.80 | Goods and Services |
| | 09/12/2016 | $35,862.84 | Goods and Services |
| | 09/13/2016 | $36,427.32 | Goods and Services |
| | 09/28/2016 | $16,037.00 | Goods and Services |
| | | **$361,375.07** | |
| OT TEXAS GREENVILLE LP | 07/28/2016 | $18,066.33 | Rent |
| C/O WESTWOOD FINANCIAL CORP. | | | |
| 11440 SAN VICENTE BLVD., #200 | | **$18,066.33** | |
| LOS ANGELES, CA  90049 | | | |
| P.F. MAJOR INC. | 07/28/2016 | $7,291.67 | Rent |
| GENERAL PARTNER, SPGG PROP. | 08/04/2016 | $25,783.03 | Rent |
| P.O. BOX 967 | | | |
| PALOS VERDES, CA  90274-0967 | | **$33,074.70** | |
| P.F. MAJOR INC. | 07/28/2016 | $7,250.00 | Rent |
| GENERAL PARTNER, SPLW PROP. | 08/04/2016 | $30,162.73 | Rent |
| P.O. BOX 967 | | | |
| PALOS VERDES, CA  90274-0967 | | **$37,412.73** | |
| PACIFIC CHEESE | 07/13/2016 | $45,528.60 | Goods and Services |
| P.O. BOX 101736 | 07/28/2016 | $31,295.27 | Goods and Services |
| LOCKBOX# 101736 | 08/04/2016 | $121,305.54 | Goods and Services |
| PASADENA, CA  91189-1736 | 08/19/2016 | $61,090.31 | Goods and Services |
| | 08/24/2016 | $42,159.63 | Goods and Services |
| | 09/01/2016 | $0.00 | Goods and Services |
| | 09/02/2016 | $244.44 | Goods and Services |
| | 09/02/2016 | $62,737.60 | Goods and Services |
| | 09/27/2016 | $62,806.39 | Goods and Services |
| | | **$427,167.78** | |
| PACTRUST C/O WIITALA PROPERTY | 07/28/2016 | $13,803.10 | Rent |
| UNIT 64 | | | |
| PO BOX 4900 | | **$13,803.10** | |
| PORTLAND, OR  97208-4900 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PAPE MATERIAL HANDLING EXCHANGE | 07/19/2016 | $4,008.96 | Goods and Services |
| P.O. BOX 5077 | 07/29/2016 | $72.00 | Goods and Services |
| PORTLAND, OR  97208-5077 | 09/19/2016 | $4,046.44 | Goods and Services |
| | | **$8,127.40** | |
| PARMALAT NEW ATLANTA DAIRIES | 08/11/2016 | $12,133.05 | Goods and Services |
| P.O. BOX 933321 | 08/15/2016 | $1,233.73 | Goods and Services |
| ATLANTA, GA  31193-3321 | 08/25/2016 | $3,179.16 | Goods and Services |
| | 09/01/2016 | $598.26 | Goods and Services |
| | 09/07/2016 | $747.43 | Goods and Services |
| | 09/13/2016 | $1,121.34 | Goods and Services |
| | 09/26/2016 | $1,009.28 | Goods and Services |
| | | **$20,022.25** | |
| PASSPORT FOOD GROUP LLC | 08/11/2016 | $27,829.75 | Goods and Services |
| 2539 E PHILADEPHIA ST | 09/07/2016 | $27,496.60 | Goods and Services |
| ONTARIO, CA  91761 | | | |
| | | **$55,326.35** | |
| PAYMENTECH FEES | 07/05/2016 | $341,822.50 | Paymentech Fees |
| | 08/03/2016 | $384,880.38 | Paymentech Fees |
| | 09/02/2016 | $376,332.73 | Paymentech Fees |
| | | **$1,103,035.61** | |
| PEKING NOODLE CO. | 07/13/2016 | $16,880.00 | Goods and Services |
| 1514 SAN FERNANDO ROAD | | | |
| LOS ANGELES, CA  90065 | | **$16,880.00** | |
| PELICAN AIRE INC. | 07/13/2016 | $27,825.35 | Goods and Services |
| 12815-A AUTOMOBILE BLVD. | 07/14/2016 | $1,861.80 | Goods and Services |
| CLEARWATER, FL  33762 | 07/19/2016 | $913.25 | Goods and Services |
| | 07/21/2016 | $559.95 | Goods and Services |
| | 07/25/2016 | $769.75 | Goods and Services |
| | 08/04/2016 | $1,005.00 | Goods and Services |
| | 08/15/2016 | $2,028.90 | Goods and Services |
| | 08/18/2016 | $1,054.20 | Goods and Services |
| | 08/25/2016 | $5,182.10 | Goods and Services |
| | 09/26/2016 | $11,014.21 | Goods and Services |
| | | **$52,214.51** | |
| PERRICONE | 07/28/2016 | $15,958.75 | Goods and Services |
| 550 B STREET | 08/18/2016 | $4,269.00 | Goods and Services |
| BEAUMONT, CA  92223 | 08/22/2016 | $10,808.20 | Goods and Services |
| | 09/01/2016 | $828.25 | Goods and Services |
| | 09/07/2016 | $8,720.40 | Goods and Services |
| | 09/19/2016 | $2,297.95 | Goods and Services |
| | 09/26/2016 | $2,036.70 | Goods and Services |
| | | **$44,919.25** | |
| PIAZZA RETAIL, LLC | 07/28/2016 | $21,544.02 | Rent |
| C/O NEWMARK MERRILL COMPANIES | 08/01/2016 | $3,832.53 | Rent |
| 5850 CANOGA AVE. #650 | 08/26/2016 | $21,544.02 | Rent |
| WOODLAND HILLS, CA  91367 | | | |
| | | **$46,920.57** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PIPER JAFFRAY<br>ATTN: TREASURY, J09STR<br>800 NICOLLET AVE, SUITE 1000<br>MINNEAPOLIS, MN  55402 | 08/29/2016<br>09/21/2016<br>09/29/2016 | $87,100.85<br>$200,000.00<br>$201,971.37 | Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$489,072.22** | |
| PIPER PRODUCTS, INC.<br>300 SOUTH 84TH AVENUE<br>WAUSAU, WI 54401 | 07/29/2016<br>08/25/2016<br>08/26/2016<br>09/21/2016 | $2,008.65<br>$78.28<br>$1,379.10<br>$6,285.83 | Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$9,751.86** | |
| PK I NORTH COUNTY PLAZA, LP<br>P.O. BOX 82565<br>DEPT CODE: SCAC1425A<br>GOLETA, CA  93118-2565 | 07/28/2016 | $20,479.83 | Rent |
| | | **$20,479.83** | |
| PLATINUM RESTAURANT EQUIPMENT<br>8120 LANKERSHIM BLVD.<br>NORTH HOLLYWOOD, CA  91605 | 08/05/2016 | $7,630.00 | Goods and Services |
| | | **$7,630.00** | |
| PLUMBING MASTER SERVICE, LP<br>P.O. BOX 53137<br>RIVERSIDE, CA  92517 | 07/19/2016<br>07/25/2016<br>08/04/2016<br>08/15/2016<br>08/25/2016<br>09/01/2016 | $422.92<br>$761.28<br>$2,988.10<br>$579.35<br>$822.45<br>$3,671.39 | Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$9,245.49** | |
| POINDEXTER NUT INC.<br>5414 E FLORAL AVE<br>SELMA, CA  93662 | 09/15/2016 | $19,434.23 | Goods and Services |
| | | **$19,434.23** | |
| POLESTAR LLC<br>5989 E. GRANT RD.<br>TUCSON, AZ  85712 | 07/28/2016<br>08/26/2016 | $19,757.85<br>$19,757.85 | Rent<br>Rent |
| | | **$39,515.70** | |
| POST HOLDINGS, INC<br>26744 NETWORK PLACE<br>CHICAGO, IL  60673-1267 | 08/18/2016<br>08/19/2016<br>09/08/2016 | $2,829.92<br>$5,573.34<br>$3,768.80 | Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$12,172.06** | |
| POWER & RAY, LLC<br>C/O VESTAR PROPERTIES, INC.<br>2425 E. CAMELBACK ROAD #750<br>PHOENIX, AZ  85016 | 07/28/2016<br>08/26/2016 | $13,948.31<br>$13,948.31 | Rent<br>Rent |
| | | **$27,896.62** | |
| PRII ROLLING OAKS COMMONS FLA<br>C/O CITY NATIONAL BANK<br>P.O. BOX 11939<br>MIAMI, FL  33101-1939 | 07/28/2016 | $13,164.93<br>**$13,164.93** | Rent |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PROCESS INC. | 07/15/2016 | $19,954.34 | Goods and Services |
| 16766 BERNARDO CENTER DRIVE | 07/19/2016 | $18,053.45 | Goods and Services |
| SUITE 208 | 08/04/2016 | $1,189.39 | Goods and Services |
| SAN DIEGO, CA  92128 | 08/08/2016 | $13,361.29 | Goods and Services |
| | 08/18/2016 | $19,462.72 | Goods and Services |
| | 08/25/2016 | $12,159.43 | Goods and Services |
| | 08/29/2016 | $4,817.65 | Goods and Services |
| | 08/31/2016 | $15,132.93 | Goods and Services |
| | 09/12/2016 | $1,111.69 | Goods and Services |
| | 09/21/2016 | $14,058.23 | Goods and Services |
| | | **$119,301.12** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PRODUCE ALLIANCE, LLC | 07/07/2016 | $166,888.46 | Goods and Services |
| ATTN: KEVIN BATEMAN | 07/08/2016 | $31,155.13 | Goods and Services |
| 60 WEST MARKET STREET | 07/11/2016 | $58,542.70 | Goods and Services |
| SUITE 130 | 07/12/2016 | $63,407.46 | Goods and Services |
| SALINAS, CA  93901 | 07/14/2016 | $36,754.13 | Goods and Services |
| | 07/15/2016 | $16,499.52 | Goods and Services |
| | 07/18/2016 | $90,567.60 | Goods and Services |
| | 07/19/2016 | $61,648.76 | Goods and Services |
| | 07/21/2016 | $31,005.22 | Goods and Services |
| | 07/22/2016 | $64,912.59 | Goods and Services |
| | 07/25/2016 | $39,586.68 | Goods and Services |
| | 07/26/2016 | $53,548.10 | Goods and Services |
| | 07/28/2016 | $35,580.17 | Goods and Services |
| | 07/29/2016 | $68,361.93 | Goods and Services |
| | 08/01/2016 | $40,738.80 | Goods and Services |
| | 08/01/2016 | $66,187.01 | Goods and Services |
| | 08/03/2016 | $24,613.01 | Goods and Services |
| | 08/04/2016 | $43,702.69 | Goods and Services |
| | 08/05/2016 | $48,849.31 | Goods and Services |
| | 08/08/2016 | $51,063.37 | Goods and Services |
| | 08/09/2016 | $33,006.22 | Goods and Services |
| | 08/10/2016 | $16,054.24 | Goods and Services |
| | 08/11/2016 | $29,412.41 | Goods and Services |
| | 08/12/2016 | $56,182.51 | Goods and Services |
| | 08/15/2016 | $56,704.98 | Goods and Services |
| | 08/16/2016 | $33,453.81 | Goods and Services |
| | 08/17/2016 | $18,920.82 | Goods and Services |
| | 08/18/2016 | $28,005.38 | Goods and Services |
| | 08/19/2016 | $111,502.88 | Goods and Services |
| | 08/22/2016 | $35,830.18 | Goods and Services |
| | 08/23/2016 | $19,041.99 | Goods and Services |
| | 08/24/2016 | $32,736.09 | Goods and Services |
| | 08/25/2016 | $16,475.54 | Goods and Services |
| | 08/26/2016 | $38,244.02 | Goods and Services |
| | 08/29/2016 | $89,287.36 | Goods and Services |
| | 08/30/2016 | $25,655.79 | Goods and Services |
| | 08/31/2016 | $36,225.55 | Goods and Services |
| | 09/01/2016 | $22,357.22 | Goods and Services |
| | 09/01/2016 | $89,098.69 | Goods and Services |
| | 09/06/2016 | $48,048.02 | Goods and Services |
| | 09/07/2016 | $29,767.04 | Goods and Services |
| | 09/08/2016 | $16,951.31 | Goods and Services |
| | 09/09/2016 | $83,463.72 | Goods and Services |
| | 09/12/2016 | $34,249.07 | Goods and Services |
| | 09/13/2016 | $18,471.83 | Goods and Services |
| | 09/14/2016 | $29,634.95 | Goods and Services |
| | 09/15/2016 | $18,538.09 | Goods and Services |
| | 09/16/2016 | $89,275.19 | Goods and Services |
| | 09/19/2016 | $27,610.15 | Goods and Services |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 09/20/2016 | $15,413.03 | Goods and Services |
| | 09/21/2016 | $33,038.65 | Goods and Services |
| | 09/22/2016 | $18,014.45 | Goods and Services |
| | 09/23/2016 | $78,201.19 | Goods and Services |
| | 09/26/2016 | $34,399.26 | Goods and Services |
| | 09/26/2016 | $12,741.46 | Goods and Services |
| | 09/28/2016 | $102,172.25 | Goods and Services |
| | | **$2,571,797.98** | |
| PROVEN SOLUTIONS, INC. | 07/08/2016 | $2,162.40 | Goods and Services |
| P.O. BOX 101708 | 07/19/2016 | $2,176.00 | Goods and Services |
| PASADENA, CA  91189-1708 | 07/28/2016 | $4,134.40 | Goods and Services |
| | 08/11/2016 | $1,134.47 | Goods and Services |
| | 08/15/2016 | $2,169.20 | Goods and Services |
| | 08/18/2016 | $1,931.20 | Goods and Services |
| | 09/01/2016 | $4,236.40 | Goods and Services |
| | 09/06/2016 | $3,168.80 | Goods and Services |
| | 09/08/2016 | $2,148.80 | Goods and Services |
| | 09/13/2016 | $2,176.00 | Goods and Services |
| | 09/20/2016 | $2,176.00 | Goods and Services |
| | 09/26/2016 | $1,523.20 | Goods and Services |
| | | **$29,136.87** | |
| PRTC, L.P. | 07/28/2016 | $16,878.62 | Rent |
| C/O SHAPELL PROPERTIES, INC. | | | |
| P.O. BOX 15777 | | **$16,878.62** | |
| BEVERLY HILLS, CA  90209-1777 | | | |
| PUR PLUMBING INC. | 07/19/2016 | $476.24 | Goods and Services |
| P.O. BOX 40 | 08/30/2016 | $5,520.23 | Goods and Services |
| PORT RICHEY, FL  34673 | 09/09/2016 | $1,185.55 | Goods and Services |
| | 09/13/2016 | $14,576.95 | Goods and Services |
| | | **$21,758.97** | |
| R & B COMMERCIAL SERVICE | 08/04/2016 | $1,354.70 | Goods and Services |
| P.O. BOX 36378 | 08/08/2016 | $4,430.59 | Goods and Services |
| ALBUQUERQUE, NM  87176-6378 | 08/18/2016 | $343.00 | Goods and Services |
| | 08/25/2016 | $6,164.90 | Goods and Services |
| | 09/01/2016 | $788.10 | Goods and Services |
| | 09/06/2016 | $305.48 | Goods and Services |
| | | **$13,386.77** | |
| R & S MECHANICAL LLC | 07/29/2016 | $2,131.24 | Goods and Services |
| 2664 TIMBER DR. STE 323 | 08/30/2016 | $4,502.41 | Goods and Services |
| GARNER, NC  27529 | 09/08/2016 | $1,860.17 | Goods and Services |
| | 09/12/2016 | $1,254.88 | Goods and Services |
| | 09/15/2016 | $3,577.24 | Goods and Services |
| | 09/19/2016 | $3,476.99 | Goods and Services |
| | 09/20/2016 | $1,802.42 | Goods and Services |
| | | **$18,605.35** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| R&B WHOLESALE DIST., INC. | 07/28/2016 | $670.74 | Goods and Services |
| 2350 S. MILLIKEN AVE. | 08/04/2016 | $1,733.86 | Goods and Services |
| ONTARIO, CA  91761 | 08/11/2016 | $600.93 | Goods and Services |
| | 08/22/2016 | $80.66 | Goods and Services |
| | 08/25/2016 | $1,496.60 | Goods and Services |
| | 09/01/2016 | $3,264.23 | Goods and Services |
| | 09/22/2016 | $427.10 | Goods and Services |
| | | **$8,274.12** | |
| RADIOWAVE MARKETING AND PROMOTIONS LLC | 07/14/2016 | $423,957.00 | Goods and Services |
| PROMOTIONS LLC | 08/11/2016 | $407,351.00 | Goods and Services |
| 3740 MOORE STREET | | **$831,308.00** | |
| LOS ANGELES, CA  90066 | | | |
| RAMAN VENTURES LLC | 07/28/2016 | $21,118.84 | Rent |
| 4410 LONGSHORE WAY | 08/26/2016 | $21,118.84 | Rent |
| SAN DIEGO, CA  92130 | | | |
| | | **$42,237.68** | |
| RAMCO REFRIGERATION & AIR  INC | 07/15/2016 | $27,250.82 | Goods and Services |
| 3921 E. MIRALOMA AVE. | 07/19/2016 | $1,382.32 | Goods and Services |
| ANAHEIM, CA  92806-6201 | 07/21/2016 | $7,843.70 | Goods and Services |
| | 07/25/2016 | $8,815.49 | Goods and Services |
| | 07/28/2016 | $6,249.31 | Goods and Services |
| | 08/04/2016 | $20,484.39 | Goods and Services |
| | 08/11/2016 | $22,681.95 | Goods and Services |
| | 08/15/2016 | $9,002.82 | Goods and Services |
| | 08/18/2016 | $23,356.36 | Goods and Services |
| | 08/19/2016 | $21,905.33 | Goods and Services |
| | 08/22/2016 | $107,022.17 | Goods and Services |
| | 08/25/2016 | $626.89 | Goods and Services |
| | 09/01/2016 | $8,499.68 | Goods and Services |
| | 09/06/2016 | $5,477.84 | Goods and Services |
| | 09/08/2016 | $6,903.28 | Goods and Services |
| | 09/14/2016 | $15,422.86 | Goods and Services |
| | 09/19/2016 | $3,907.25 | Goods and Services |
| | 09/22/2016 | $139.74 | Goods and Services |
| | | **$296,972.20** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RC'S MECHANICAL SERVICES | 07/07/2016 | $675.00 | Goods and Services |
| 4161 INGOT STREET | 07/08/2016 | $478.75 | Goods and Services |
| FREMONT, CA  94538 | 07/21/2016 | $30,181.82 | Goods and Services |
| | 07/28/2016 | $11,169.44 | Goods and Services |
| | 08/04/2016 | $3,406.40 | Goods and Services |
| | 08/11/2016 | $4,481.21 | Goods and Services |
| | 08/15/2016 | $1,287.43 | Goods and Services |
| | 08/25/2016 | $10,514.31 | Goods and Services |
| | 09/01/2016 | $17,477.60 | Goods and Services |
| | 09/06/2016 | $4,044.16 | Goods and Services |
| | 09/08/2016 | $1,938.66 | Goods and Services |
| | 09/14/2016 | $2,884.64 | Goods and Services |
| | 09/19/2016 | $6,494.53 | Goods and Services |
| | | **$95,033.95** | |
| REALTY INCOME ILLINOIS | 07/28/2016 | $30,327.60 | Rent |
| P.O. BOX 842428 | | | |
| LOS ANGELES, CA  90084-2428 | | **$30,327.60** | |
| REGENT O'HARE, L.L.C. | 07/28/2016 | $8,103.97 | Rent |
| C/O NAI HIFFMAN ASSET | | **$8,103.97** | |
| MANAGEMENT, LLC | | | |
| PO BOX 88602 | | | |
| CHICAGO, IL  60680-1602 | | | |
| RELIABLE MECHANICAL SERVICES | 08/04/2016 | $373.60 | Goods and Services |
| 1025 W. COUCHMAN DR | 09/08/2016 | $7,958.33 | Goods and Services |
| KEARNEY, MO  64060 | | | |
| | | **$8,331.93** | |
| REPROMAGIC | 07/21/2016 | $1,240.00 | Goods and Services |
| 8585 MIRAMAR PLACE | 07/25/2016 | $2,524.12 | Goods and Services |
| SAN DIEGO, CA  92121 | 08/11/2016 | $11,530.84 | Goods and Services |
| | 08/18/2016 | $9,762.35 | Goods and Services |
| | 08/25/2016 | $4,060.72 | Goods and Services |
| | 09/01/2016 | $8,113.01 | Goods and Services |
| | 09/08/2016 | $4,881.40 | Goods and Services |
| | 09/09/2016 | $3,991.03 | Goods and Services |
| | 09/13/2016 | $7,435.78 | Goods and Services |
| | 09/19/2016 | $4,102.21 | Goods and Services |
| | 09/21/2016 | $4,422.97 | Goods and Services |
| | 09/26/2016 | $2,071.35 | Goods and Services |
| | | **$64,135.78** | |
| RESTAURANT EQUIPMENT SERVICE GROUP, LLC | 08/11/2016 | $460.26 | Goods and Services |
| FOOD SERVICE | 08/30/2016 | $6,464.68 | Goods and Services |
| 27766 NETWORK PLACE | | **$6,924.94** | |
| LOCKBOX 27766 | | | |
| CHICAGO, IL  60673-1277 | | | |
| RICH PRODUCTS CORPORATION | 07/19/2016 | $3,796.52 | Goods and Services |
| P.O. BOX 98333 | 07/25/2016 | $77.48 | Goods and Services |
| CHICAGO, IL  60693 | 08/11/2016 | $21.49 | Goods and Services |
| | 09/15/2016 | $19,088.90 | Goods and Services |
| | 09/20/2016 | $397.52 | Goods and Services |
| | | **$23,381.91** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RICHARD G. THOMSON | 07/07/2016 | $5,050.00 | Goods and Services |
| 5204 CASSANDRA LANE | 08/04/2016 | $7,850.00 | Goods and Services |
| SAN DIEGO, CA  92109 | 09/01/2016 | $6,150.00 | Goods and Services |
| | 09/16/2016 | $6,050.00 | Goods and Services |
| | 09/22/2016 | $18,000.00 | Goods and Services |
| | | **$43,100.00** | |
| RICHARD J ANNEN, ESQ. | 08/18/2016 | $1,575.00 | Goods and Services |
| 926 TINGLEY LANE | 08/25/2016 | $577.50 | Goods and Services |
| SAN DIEGO, CA  92106 | 09/01/2016 | $735.00 | Goods and Services |
| | 09/20/2016 | $49,964.70 | Goods and Services |
| | 09/22/2016 | $13,114.12 | Goods and Services |
| | | **$65,966.32** | |
| RICHER DESIGN & FABRICATION | 07/19/2016 | $905.00 | Goods and Services |
| 3803 OCEANIC DR. | 07/20/2016 | $688.00 | Goods and Services |
| SUITE 203 | 08/04/2016 | $8,031.45 | Goods and Services |
| OCEANSIDE, CA  92056 | 08/11/2016 | $3,073.95 | Goods and Services |
| | 08/11/2016 | $3,073.95 | Goods and Services |
| | 09/08/2016 | $6,071.54 | Goods and Services |
| | 09/19/2016 | $0.00 | Goods and Services |
| | 09/29/2016 | $0.00 | Goods and Services |
| | | **$21,843.89** | |
| RICK VAN WARNER | 09/21/2016 | $10,000.00 | Goods and Services |
| 620 PINETREE ROAD | 09/30/2016 | $5,000.00 | Goods and Services |
| SUITE 1 | | | |
| WINTER PARK, FL  32789 | | **$15,000.00** | |
| ROBERT E. SCHMIDT, JR. | 07/28/2016 | $22,774.73 | Rent |
| SCHMIDT INVESTMENTS | | | |
| 475 W. 12TH AVE. #9E | | **$22,774.73** | |
| DENVER, CO  80204 | | | |
| ROBERT HALF INTERNATIONAL, INC | 07/28/2016 | $8,910.00 | Goods and Services |
| P.O. BOX 743295 | 08/11/2016 | $7,920.00 | Goods and Services |
| LOS ANGELES, CA  90074-3295 | | | |
| | | **$16,830.00** | |
| ROSINA FOOD PRODUCTS, INC. | 08/18/2016 | $23,294.25 | Goods and Services |
| P.O. BOX 74008147 | | | |
| CHICAGO, IL  60674-8147 | | **$23,294.25** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RYDER TRUCK RENTAL INC. | 07/07/2016 | $10,543.72 | Goods and Services |
| P.O. BOX 96723 | 07/07/2016 | $4,129.09 | Goods and Services |
| CHICAGO, IL  60693 | 07/07/2016 | $7,174.40 | Goods and Services |
| | 07/08/2016 | $8,260.68 | Goods and Services |
| | 07/08/2016 | $94.42 | Goods and Services |
| | 07/08/2016 | $7,713.31 | Goods and Services |
| | 07/11/2016 | $11,067.38 | Goods and Services |
| | 07/11/2016 | $9,966.92 | Goods and Services |
| | 07/13/2016 | $35,917.99 | Goods and Services |
| | 07/19/2016 | $55,093.18 | Goods and Services |
| | 07/21/2016 | $45,442.22 | Goods and Services |
| | 07/21/2016 | $9,263.18 | Goods and Services |
| | 07/25/2016 | $3,468.03 | Goods and Services |
| | 07/25/2016 | $9,141.45 | Goods and Services |
| | 07/25/2016 | $15,594.96 | Goods and Services |
| | 07/28/2016 | $4,934.91 | Goods and Services |
| | 07/28/2016 | $9,933.83 | Goods and Services |
| | 07/28/2016 | $17,561.10 | Goods and Services |
| | 08/04/2016 | $7,335.64 | Goods and Services |
| | 08/04/2016 | $19,492.09 | Goods and Services |
| | 08/04/2016 | $33,560.36 | Goods and Services |
| | 08/11/2016 | $6,572.83 | Goods and Services |
| | 08/11/2016 | $13,853.95 | Goods and Services |
| | 08/11/2016 | $39,640.09 | Goods and Services |
| | 08/18/2016 | $24,413.63 | Goods and Services |
| | 08/18/2016 | $11,412.81 | Goods and Services |
| | 08/18/2016 | $24,700.91 | Goods and Services |
| | 08/25/2016 | $41,936.04 | Goods and Services |
| | 08/25/2016 | $90,588.26 | Goods and Services |
| | 08/29/2016 | $16,237.30 | Goods and Services |
| | 08/29/2016 | $19,922.62 | Goods and Services |
| | 08/29/2016 | $9,153.31 | Goods and Services |
| | 09/01/2016 | $6,099.74 | Goods and Services |
| | 09/01/2016 | $10,315.48 | Goods and Services |
| | 09/01/2016 | $28,654.73 | Goods and Services |
| | 09/06/2016 | $16,609.94 | Goods and Services |
| | 09/06/2016 | $28,295.93 | Goods and Services |
| | 09/08/2016 | $22,394.19 | Goods and Services |
| | 09/08/2016 | $15,793.90 | Goods and Services |
| | 09/08/2016 | $18,129.14 | Goods and Services |
| | 09/09/2016 | $11,210.69 | Goods and Services |
| | 09/12/2016 | $9,863.60 | Goods and Services |
| | 09/13/2016 | $53,846.25 | Goods and Services |
| | 09/14/2016 | $1,548.98 | Goods and Services |
| | 09/14/2016 | $9,235.49 | Goods and Services |
| | 09/15/2016 | $37,266.44 | Goods and Services |
| | 09/19/2016 | $40,673.95 | Goods and Services |
| | 09/20/2016 | $581.55 | Goods and Services |
| | 09/20/2016 | $13,720.12 | Goods and Services |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 09/20/2016 | $15,894.43 | Goods and Services |
| | 09/21/2016 | $5,392.98 | Goods and Services |
| | 09/21/2016 | $2,938.61 | Goods and Services |
| | 09/21/2016 | $16,799.63 | Goods and Services |
| | 09/23/2016 | $641.78 | Goods and Services |
| | 09/23/2016 | $8,599.33 | Goods and Services |
| | 09/23/2016 | $14,371.68 | Goods and Services |
| | 09/26/2016 | $2,700.00 | Goods and Services |
| | 09/26/2016 | $11,485.22 | Goods and Services |
| | 09/26/2016 | $21,878.32 | Goods and Services |
| | | **$1,049,062.71** | |
| SA ANASTASIA LLC<br>4030 BIRCH STREET, SUITE 100<br>NEWPORT BEACH, CA  92660 | 07/28/2016 | $31,418.22 | Rent |
| | | **$31,418.22** | |
| SALM WASTE & RECYCLING SERVICE<br>5000 COMMERCE DRIVE<br>GREEN LANE, PA  18054 | 07/11/2016 | $98,609.05 | Goods and Services |
| | 09/01/2016 | $97,103.13 | Goods and Services |
| | 09/19/2016 | $98,946.86 | Goods and Services |
| | | **$294,659.04** | |
| SAM KANE BEEF PROCESSORS, LLC<br>9001 LEOPARD STREET<br>CORPUS CHRISTI, TX  78409 | 07/19/2016 | $1,350.96 | Goods and Services |
| | 07/21/2016 | $50.00 | Goods and Services |
| | 08/25/2016 | $212.22 | Goods and Services |
| | 09/07/2016 | $5,706.74 | Goods and Services |
| | | **$7,319.92** | |
| SAN BERNARDINO COUNTY<br>TREASURER - TAX COLLECTOR<br>268 W HOSPITALITY LANE, 1ST FL<br>SAN BERNARDINO, CA  92415-0360 | 08/31/2016 | $23,484.09 | Goods and Services |
| | | **$23,484.09** | |
| SAN DIEGO COUNTY TAX COLLECTOR<br>P.O. BOX 129009<br>SAN DIEGO, CA  92112 | 08/29/2016 | $101,333.20 | Goods and Services |
| | | **$101,333.20** | |
| SANTA CLARA COUNTY TAX COLLECTOR<br>GOVERNMENT CNTR. EAST WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA  95110-1767 | 08/29/2016 | $53,511.33 | Goods and Services |
| | | **$53,511.33** | |
| SCA TISSUE NORTH AMERICA LLC<br>P.O. BOX 3493<br>CAROL STREAM, IL  60132-3493 | 08/04/2016 | $28,073.85 | Goods and Services |
| | 08/11/2016 | $27,132.80 | Goods and Services |
| | 08/30/2016 | $52,121.70 | Goods and Services |
| | 09/01/2016 | $34.67 | Goods and Services |
| | 09/15/2016 | $27,711.80 | Goods and Services |
| | | **$135,074.82** | |
| SCENIC FRUIT CO.<br>7510 SE ALTMAN RD<br>GRESHAM, OR  97080 | 07/06/2016 | $24,150.00 | Goods and Services |
| | 07/19/2016 | $12,075.00 | Goods and Services |
| | 08/29/2016 | $22,425.00 | Goods and Services |
| | 09/13/2016 | $8,280.00 | Goods and Services |
| | | **$66,930.00** | |
| SCG RIVER PARK BUSINESS CENTER, LP<br>P.O. BOX 847551<br>DALLAS, TX  75284-7551 | 07/28/2016 | $10,793.52 | Rent |
| | 08/26/2016 | $10,793.52 | Rent |
| | | **$21,587.04** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SCHULTE ROTH & ZABEL<br>919 THIRD AVENUE<br>NEW YORK, NY  10022 | 09/30/2016 | $12,297.20 | Goods and Services |
| | | **$12,297.20** | |
| SEA WATCH INTERNATIONAL<br>P.O. BOX 418077<br>BOSTON, MA  02241-8077 | 08/04/2016 | $55,142.64 | Goods and Services |
| | 09/06/2016 | $12,253.92 | Goods and Services |
| | 09/16/2016 | $76,587.00 | Goods and Services |
| | | **$143,983.56** | |
| SEADRA KELLERMAN<br>28304 CROOKED OAK LANE<br>ESCONDIDO, CA  92026 | 07/28/2016 | $11,942.50 | Goods and Services |
| | 08/29/2016 | $11,645.00 | Goods and Services |
| | 09/19/2016 | $16,321.00 | Goods and Services |
| | 09/22/2016 | $30,000.00 | Goods and Services |
| | | **$69,908.50** | |
| SEAN CHRISTIE<br>15822 BERNARDO CENTER DRIVE<br>SUITE A<br>SAN DIEGO, CA 92127 | 07/31/2016 | $3,155.45 | Goods and Services |
| | 07/31/2016 | $2,336.93 | Goods and Services |
| | 08/31/2016 | $1,860.22 | Expense Reimbursement |
| | 08/31/2016 | $1,227.91 | Goods and Services |
| | 09/30/2016 | $1,619.71 | Goods and Services |
| | 09/30/2016 | $483.21 | Goods and Services |
| | | **$10,683.43** | |
| SECURESTATE CONSULTING LLC<br>23340 MILES ROAD<br>CLEVELAND, OH  44128 | 09/01/2016 | $24,852.44 | Goods and Services |
| | | **$24,852.44** | |
| SENECA FOODS CORPORATION<br>P.O. BOX 99930<br>CHICAGO, IL  60696 | 08/18/2016 | $22,455.72 | Goods and Services |
| | 08/22/2016 | $42,841.89 | Goods and Services |
| | 09/08/2016 | $22,455.72 | Goods and Services |
| | 09/09/2016 | $43,972.18 | Goods and Services |
| | 09/20/2016 | $28,488.01 | Goods and Services |
| | 09/23/2016 | $22,414.00 | Goods and Services |
| | | **$182,627.52** | |
| SERVICE MANAGEMENT GROUP INC.<br>1737 MCGEE ST.<br>KANSAS CITY, MO  64108 | 07/21/2016 | $3,667.00 | Goods and Services |
| | 08/15/2016 | $11,001.00 | Goods and Services |
| | | **$14,668.00** | |
| SERVICECHECK, INC.<br>P.O. BOX 101373<br>ATLANTA, GA  30392 | 08/11/2016 | $2,967.16 | Goods and Services |
| | 08/18/2016 | $35,712.00 | Goods and Services |
| | 09/21/2016 | $36,925.82 | Goods and Services |
| | | **$75,604.98** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SHAMROCK FOOD COMPANY | 07/07/2016 | $2,808.00 | Goods and Services |
| P.O. BOX 52420 | 07/13/2016 | $2,558.40 | Goods and Services |
| PHOENIX, AZ  85072 | 07/21/2016 | $0.00 | Goods and Services |
| | 07/26/2016 | $0.00 | Goods and Services |
| | 07/28/2016 | $2,947.20 | Goods and Services |
| | 08/01/2016 | $5,646.72 | Goods and Services |
| | 08/10/2016 | $4,113.60 | Goods and Services |
| | 08/10/2016 | $0.00 | Goods and Services |
| | 08/18/2016 | $0.00 | Goods and Services |
| | 08/19/2016 | $5,646.72 | Goods and Services |
| | 08/23/2016 | $552.00 | Goods and Services |
| | 08/29/2016 | $6,660.96 | Goods and Services |
| | 09/01/2016 | $0.00 | Goods and Services |
| | 09/06/2016 | $2,345.28 | Goods and Services |
| | 09/08/2016 | $264.96 | Goods and Services |
| | 09/20/2016 | $0.00 | Goods and Services |
| | | **$33,543.84** | |
| SHAPPELL SOCAL RENTAL PROPERTIES, LLC | 07/28/2016 | $17,742.86 | Rent |
| P.O. BOX 15777 | | **$17,742.86** | |
| BEVERLY HILLS, CA  90209-1777 | | | |
| SHEARER'S FOODS BURLINGTON, LLC | 08/25/2016 | $6,635.70 | Goods and Services |
| 39947 TREASURY CENTER | | | |
| CHICAGO, IL  60694-9900 | | **$6,635.70** | |
| SHEER ENTERPRISES  INC. | 08/25/2016 | $21,160.00 | Goods and Services |
| 6250 N. MILITARY TRAIL #204 | 09/13/2016 | $49,995.00 | Goods and Services |
| W. PALM BEACH, FL  33407 | 09/14/2016 | $31,420.00 | Goods and Services |
| | 09/15/2016 | $16,815.00 | Goods and Services |
| | 09/19/2016 | $12,750.00 | Goods and Services |
| | 09/20/2016 | $28,150.00 | Goods and Services |
| | | **$160,290.00** | |
| SHIELDS BAG & PRINTING CO. | 07/21/2016 | $37,728.48 | Goods and Services |
| P.O. BOX 9848 | 08/04/2016 | $8,298.36 | Goods and Services |
| 1009 ROCK AVENUE | 08/23/2016 | $22,378.00 | Goods and Services |
| YAKIMA, WA  98909 | 09/01/2016 | $598.29 | Goods and Services |
| | 09/29/2016 | $0.00 | Goods and Services |
| | | **$69,003.13** | |
| SHIGENOBU KAKU | 07/28/2016 | $21,533.94 | Rent |
| HIKARU KAKU | 08/04/2016 | $3,715.09 | Rent |
| 3605 LONG BEACH BOULEVARD, SUITE 220 | | | |
| LONG BEACH, CA  90807 | | **$25,249.03** | |
| SHIH PROPERTIES, INC | 07/28/2016 | $35,568.85 | Rent |
| 1245 E. LAS TUNAS DRIVE | 08/26/2016 | $35,568.85 | Rent |
| SAN GABRIEL, CA  91776-1703 | | | |
| | | **$71,137.70** | |
| SHOES FOR CREWS  INC. | 07/29/2016 | $16,691.23 | Goods and Services |
| FILE LOCKBOX 51151 | 08/04/2016 | $40.79 | Goods and Services |
| LOS ANGELES, CA  90074-1151 | 08/30/2016 | $17,759.50 | Goods and Services |
| | | **$34,491.52** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SHS FAIRBANKS GROUP LLC | 07/28/2016 | $12,040.27 | Rent |
| C/O SAVELLE INVESTMENT DYNAMIC | 08/26/2016 | $12,040.27 | Rent |
| 3015 NORTH OCEAN BLVD., #110 | | | |
| FORT LAUDERDALE, FL  33308 | | **$24,080.54** | |
| SIDNEY FAMILY LIMITED | 07/28/2016 | $22,457.00 | Rent |
| PARTNERSHIP | | | |
| 220 30TH STREET | | **$22,457.00** | |
| MANHATTAN BEACH, CA  90266 | | | |
| SILVER LINING AMENITIES | 07/06/2016 | $18,237.60 | Goods and Services |
| 22994 EL TORO RD | 08/18/2016 | $1,390.83 | Goods and Services |
| SUITE 101 | 08/22/2016 | $5,404.32 | Goods and Services |
| LAKE FOREST, CA  92630 | 09/21/2016 | $29,717.68 | Goods and Services |
| | | **$54,750.43** | |
| SIOUX HONEY ASSOCIATION | 07/19/2016 | $0.00 | Goods and Services |
| 1724 SOLUTIONS CENTER | 08/08/2016 | $11,988.00 | Goods and Services |
| CHICAGO, IL  60677-0638 | 08/18/2016 | $3,996.00 | Goods and Services |
| | 09/08/2016 | $0.00 | Goods and Services |
| | 09/12/2016 | $3,996.00 | Goods and Services |
| | | **$19,980.00** | |
| SONI PLAZA ASSOCIATES, LLC | 07/28/2016 | $12,626.31 | Rent |
| 830 TRUMAN AVENUE | | | |
| KEY WEST, FL  33040 | | **$12,626.31** | |
| SOUP BASES LOADED | 09/15/2016 | $19,057.50 | Goods and Services |
| 2355 E FRANCIS ST | 09/16/2016 | $1,638.00 | Goods and Services |
| ONTARIO, CA  91761 | 09/22/2016 | $7,470.00 | Goods and Services |
| | | **$28,165.50** | |
| SOUTH LAKE AVE. INVESTORS | 07/28/2016 | $40,293.31 | Rent |
| 251 S. LAKE AVENUE | 07/28/2016 | $450.00 | Rent |
| PARKING OFFICE-P1 LEVEL | 09/20/2016 | $720.00 | Rent |
| PASADENA, CA  91101 | | | |
| | | **$41,463.31** | |
| SOUTHEASTERN MILLS, INC | 08/31/2016 | $6,914.60 | Goods and Services |
| P.O. BOX 743056 | 09/01/2016 | $2,615.76 | Goods and Services |
| ATLANTA, GA  30374-3056 | 09/01/2016 | $9,996.00 | Goods and Services |
| | 09/29/2016 | $770.00 | Goods and Services |
| | | **$20,296.36** | |
| SOUTHEASTERN PAPER GROUP | 08/30/2016 | $6,669.65 | Goods and Services |
| P.O. BOX 890673 | | | |
| CHARLOTTE, NC  28289 | | **$6,669.65** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SOUTHERN FOODS GROUP | 07/07/2016 | $1,151.12 | Goods and Services |
| P.O. BOX 710962 | 07/08/2016 | $1,208.83 | Goods and Services |
| DENVER, CO  80271 | 07/19/2016 | $4,188.94 | Goods and Services |
| | 07/28/2016 | $1,266.02 | Goods and Services |
| | 08/04/2016 | $1,212.62 | Goods and Services |
| | 08/11/2016 | $2,596.54 | Goods and Services |
| | 08/15/2016 | $1,312.20 | Goods and Services |
| | 08/18/2016 | $2,213.11 | Goods and Services |
| | 08/25/2016 | $1,547.49 | Goods and Services |
| | 09/01/2016 | $2,040.27 | Goods and Services |
| | 09/08/2016 | $3,045.36 | Goods and Services |
| | 09/13/2016 | $1,288.26 | Goods and Services |
| | 09/19/2016 | $1,147.89 | Goods and Services |
| | 09/23/2016 | $2,155.80 | Goods and Services |
| | | **$26,374.45** | |
| SOUTHERN WINE AND SPIRITS OF AMERICA | 07/20/2016 | $798.10 | Goods and Services |
| INC | 07/28/2016 | $1,944.75 | Goods and Services |
| SPIRITS OF CA | 07/31/2016 | $1,787.70 | Goods and Services |
| FILE 56002 | 08/01/2016 | $1,587.55 | Goods and Services |
| LOS ANGELES, CA  90074-6002 | 08/30/2016 | $1,066.10 | Goods and Services |
| | 08/31/2016 | $1,382.80 | Goods and Services |
| | 09/08/2016 | $617.00 | Goods and Services |
| | 09/15/2016 | $811.15 | Goods and Services |
| | 09/21/2016 | $3,398.20 | Goods and Services |
| | 09/30/2016 | $1,032.80 | Goods and Services |
| | | **$14,426.15** | |
| SOVOS COMPLIANCE LLC | 08/03/2016 | $63,312.00 | Sales and Use Tax |
| P.O. BOX 347977 | 08/17/2016 | $746,639.44 | Sales and Use Tax |
| PITTSBURGH, PA  15251-4977 | 08/18/2016 | $750.00 | Sales and Use Tax |
| | 08/19/2016 | $1,002,759.00 | Sales and Use Tax |
| | 08/22/2016 | $51,942.23 | Sales and Use Tax |
| | 08/26/2016 | $79,417.26 | Sales and Use Tax |
| | 09/15/2016 | $834.00 | Sales and Use Tax |
| | | **$1,945,653.93** | |
| SRK LADY LAKE OP5 LLC | 07/28/2016 | $16,603.69 | Rent |
| C/O BENCHMARK MANAGEMENT | 07/28/2016 | $2,318.35 | Rent |
| 4053 MAPLE ROAD, SUITE 200 | | | |
| AMHERST, NY  14226 | | **$18,922.04** | |
| SSD ALARM SYSTEMS | 08/04/2016 | $362.67 | Goods and Services |
| 1740 N. LEMON STREET | 08/08/2016 | $460.39 | Goods and Services |
| ANAHEIM, CA  92801-1007 | 08/11/2016 | $233.59 | Goods and Services |
| | 08/18/2016 | $693.00 | Goods and Services |
| | 09/01/2016 | $869.05 | Goods and Services |
| | 09/14/2016 | $6,892.41 | Goods and Services |
| | 09/15/2016 | $319.59 | Goods and Services |
| | | **$9,830.70** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| STANTON PUBLIC RELATIONS | 09/21/2016 | $15,000.00 | Goods and Services |
|  | 09/26/2016 | $14,000.00 | Goods and Services |
|  |  | **$29,000.00** |  |
| STAR FINANCIAL I, LLC | 07/28/2016 | $21,568.25 | Rent |
| ATTN: RUTH STONE | 08/26/2016 | $21,568.25 | Rent |
| THE BUSINESS BANK OF ST. LOUIS |  |  |  |
| 8000 MARYLAND AVE.,SUITE 100 |  | **$43,136.50** |  |
| CLAYTON, MO  63105 |  |  |  |
| STEVEN LAND | 07/31/2016 | $891.99 | Expense Reimbursement |
| 15822 BERNARDO CENTER DRIVE | 07/31/2016 | $1,674.51 | Goods and Services |
| SUITE A | 08/31/2016 | $2,369.23 | Goods and Services |
| SAN DIEGO, CA 92127 | 08/31/2016 | $4,136.57 | Goods and Services |
|  | 09/30/2016 | $1,073.28 | Goods and Services |
|  |  | **$10,145.58** |  |
| STOSH, INC | 07/29/2016 | $13,609.58 | Goods and Services |
| 2230 AMAPOLA COURT | 08/12/2016 | $16,946.43 | Goods and Services |
| SUITE #6 | 08/30/2016 | $819.50 | Goods and Services |
| TORRANCE, CA  90501 |  |  |  |
|  |  | **$31,375.51** |  |
| SUAREZ CONTRACTING INC. | 08/11/2016 | $5,142.70 | Goods and Services |
| 1884 POMONA ROAD | 08/31/2016 | $13,607.54 | Goods and Services |
| CORONA, CA  92880 | 09/08/2016 | $3,735.00 | Goods and Services |
|  | 09/16/2016 | $4,553.07 | Goods and Services |
|  |  | **$27,038.31** |  |
| SUGAR FOODS CORPORATION | 08/31/2016 | $10,325.58 | Goods and Services |
| 24799 NETWORK PLACE | 08/31/2016 | $4,988.20 | Goods and Services |
| CHICAGO, IL  60673-1247 | 08/31/2016 | $4,988.20 | Goods and Services |
|  | 09/07/2016 | $8,978.76 | Goods and Services |
|  | 09/07/2016 | $8,978.76 | Goods and Services |
|  | 09/07/2016 | $8,978.76 | Goods and Services |
|  | 09/07/2016 | $10,774.51 | Goods and Services |
|  |  | **$58,012.77** |  |
| SUNFLOWER PLANTATION, LLC | 07/28/2016 | $17,587.70 | Rent |
| 772 CAPILANO COURT | 08/26/2016 | $17,587.70 | Rent |
| CASTLE ROCK, CO  80108 |  |  |  |
|  |  | **$35,175.40** |  |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SUNNY FLORIDA DAIRY INC | 07/07/2016 | $4,032.06 | Goods and Services |
| 2209 N 40TH STREET | 07/12/2016 | $592.05 | Goods and Services |
| TAMPA, FL  33605 | 07/25/2016 | $668.56 | Goods and Services |
| | 07/28/2016 | $893.51 | Goods and Services |
| | 08/04/2016 | $801.90 | Goods and Services |
| | 08/11/2016 | $5,971.02 | Goods and Services |
| | 08/15/2016 | $335.70 | Goods and Services |
| | 08/18/2016 | $1,234.90 | Goods and Services |
| | 08/25/2016 | $1,953.99 | Goods and Services |
| | 09/01/2016 | $1,286.36 | Goods and Services |
| | 09/08/2016 | $526.28 | Goods and Services |
| | 09/13/2016 | $334.74 | Goods and Services |
| | 09/19/2016 | $1,188.61 | Goods and Services |
| | | **$19,819.68** | |
| SUNNYBROOK LLC-CTA | 07/28/2016 | $14,256.97 | Rent |
| UNIT ID: SBC 011 | | | |
| PO BOX 2448 | | **$14,256.97** | |
| PORTLAND, OR  97208 | | | |
| SUNNYKAY & COMPANY, LLC | 07/28/2016 | $23,181.46 | Rent |
| C/O ORION INVESTMENT & MGMT. | | | |
| 1430 N RIVERSIDE CIRCLE | | **$23,181.46** | |
| ATLANTA, GA  30328 | | | |
| SUNORA FOOD LTD | 07/13/2016 | $76,359.00 | Goods and Services |
| #205,4616 VALIANT DRIVE N.W. | 07/18/2016 | $20,100.00 | Goods and Services |
| CALGARY, ALBERTA  T3A 0X9 | 07/19/2016 | $18,753.00 | Goods and Services |
| CANADA | 08/11/2016 | $38,853.00 | Goods and Services |
| | 08/18/2016 | $18,753.00 | Goods and Services |
| | 09/08/2016 | $18,407.55 | Goods and Services |
| | 09/21/2016 | $38,853.00 | Goods and Services |
| | | **$230,078.55** | |
| SUNPENTOWN INTERNATIONAL INC. | 07/19/2016 | $5,943.23 | Goods and Services |
| 14625 CLARK AVENUE | 08/30/2016 | $4,438.76 | Goods and Services |
| CITY OF INDUSTRY, CA  91745 | | | |
| | | **$10,381.99** | |
| SUNRISE GROWERS, INC | 07/14/2016 | $22,195.20 | Goods and Services |
| P.O. BOX 74008362 | 07/19/2016 | $42,370.80 | Goods and Services |
| CHICAGO, IL  60674-8362 | 08/11/2016 | $22,195.20 | Goods and Services |
| | 08/15/2016 | $7,833.60 | Goods and Services |
| | 08/18/2016 | $9,139.20 | Goods and Services |
| | 08/22/2016 | $19,353.60 | Goods and Services |
| | 09/01/2016 | $14,361.60 | Goods and Services |
| | 09/06/2016 | $10,444.80 | Goods and Services |
| | 09/19/2016 | $10,444.80 | Goods and Services |
| | 09/26/2016 | $9,139.20 | Goods and Services |
| | | **$167,478.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SUPERIOR PAPER & PLASTICS, INC | 07/29/2016 | $26,221.79 | Goods and Services |
| 1930 E. 65TH STREET | 08/12/2016 | $24,804.34 | Goods and Services |
| LOS ANGELES, CA  90001-2111 | 08/17/2016 | $24,514.76 | Goods and Services |
| | 09/13/2016 | $33,535.33 | Goods and Services |
| | 09/15/2016 | $16,720.00 | Goods and Services |
| | 09/19/2016 | $12,337.30 | Goods and Services |
| | 09/20/2016 | $16,951.09 | Goods and Services |
| | 09/21/2016 | $4,335.69 | Goods and Services |
| | | **$159,420.30** | |
| SUPERIOR SERVICE CORP | 07/21/2016 | $466.41 | Goods and Services |
| 1006 E SOUTH STREET | 08/05/2016 | $17,537.86 | Goods and Services |
| ANAHEIM, CA  92805 | 08/30/2016 | $4,426.03 | Goods and Services |
| | 09/13/2016 | $1,497.25 | Goods and Services |
| | | **$23,927.55** | |
| SVF HOLDING REAL ESTATE INVESTMENT TRUST | 07/07/2016 | $2,461.87 | Rent |
| FILE 1502 | 07/28/2016 | $25,307.28 | Rent |
| 1801 W. OLYMPIC BLVD. | 08/26/2016 | $25,307.28 | Rent |
| PASADENA, CA  91199-1502 | | **$53,076.43** | |
| SYSCO - SAN DIEGO | 08/04/2016 | $373.78 | Goods and Services |
| 15750 MERIDIAN PARKWAY | 08/15/2016 | $3,055.38 | Goods and Services |
| RIVERSIDE, CA  92518 | 08/18/2016 | $20,660.27 | Goods and Services |
| | 08/25/2016 | $3,994.91 | Goods and Services |
| | 08/29/2016 | $7,078.00 | Goods and Services |
| | 09/01/2016 | $1,593.30 | Goods and Services |
| | 09/13/2016 | $4,949.39 | Goods and Services |
| | 09/19/2016 | $1,716.75 | Goods and Services |
| | 09/21/2016 | $3,607.50 | Goods and Services |
| | 09/26/2016 | $2,696.04 | Goods and Services |
| | | **$49,725.32** | |
| T G LEE DAIRY | 07/07/2016 | $13,741.80 | Goods and Services |
| P.O. BOX 932689 | 07/08/2016 | $5,029.84 | Goods and Services |
| ATLANTA, GA  31193-2689 | 07/12/2016 | $1,283.59 | Goods and Services |
| | 07/19/2016 | $906.47 | Goods and Services |
| | 07/25/2016 | $2,395.29 | Goods and Services |
| | 07/28/2016 | $2,662.89 | Goods and Services |
| | 08/04/2016 | $4,855.77 | Goods and Services |
| | 08/11/2016 | $5,437.44 | Goods and Services |
| | 08/15/2016 | $5,578.64 | Goods and Services |
| | 08/18/2016 | $2,665.27 | Goods and Services |
| | 08/25/2016 | $6,295.60 | Goods and Services |
| | 09/01/2016 | $3,858.47 | Goods and Services |
| | 09/08/2016 | $2,546.95 | Goods and Services |
| | 09/13/2016 | $12,334.47 | Goods and Services |
| | 09/19/2016 | $6,036.30 | Goods and Services |
| | 09/23/2016 | $4,703.45 | Goods and Services |
| | | **$80,332.24** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TAXWARE LLC<br>P.O. BOX 347977<br>PITTSBURGH, PA  15251-4977 | 07/07/2016 | $750.00 | Goods and Services |
| | 07/15/2016 | $648,458.42 | Goods and Services |
| | 07/20/2016 | $51,009.09 | Goods and Services |
| | 07/27/2016 | $879,924.14 | Goods and Services |
| | | **$1,580,141.65** | |
| TCAM CORE PROPERTY FUND<br>OPERATING, LP<br>DEPT AT 40096<br>ATLANTA, GA  31192-0096 | 07/28/2016 | $26,513.81 | Rent |
| | | **$26,513.81** | |
| TCC-LION INDUSTRIAL, LLC<br>LIT INDUSTRIAL LIMITED PARTNER<br>P.O. BOX 6181<br>HICKSVILLE, NY  11802-6181 | 07/28/2016 | $41,080.15 | Rent |
| | | **$41,080.15** | |
| TEASDALE FOODS, INC<br>P.O. BOX 515555<br>LOS ANGELES, CA  90051 | 09/01/2016 | $8,376.72 | Goods and Services |
| | | **$8,376.72** | |
| TECHNICAL AIR SERVICE CORP.<br>511 EAST PROSPECT RD.<br>OAKLAND PARK, FL  33334 | 07/07/2016 | $5,690.63 | Goods and Services |
| | 07/12/2016 | $3,450.94 | Goods and Services |
| | 07/14/2016 | $95.00 | Goods and Services |
| | 07/15/2016 | $100.70 | Goods and Services |
| | 07/28/2016 | $11,095.00 | Goods and Services |
| | 08/04/2016 | $8,754.83 | Goods and Services |
| | 08/11/2016 | $2,673.58 | Goods and Services |
| | 08/18/2016 | $1,693.18 | Goods and Services |
| | 08/25/2016 | $4,750.98 | Goods and Services |
| | 09/06/2016 | $1,559.00 | Goods and Services |
| | | **$39,863.84** | |
| TED ELLIOTT RESOURCES LLC<br>12750 HIGH BLUFF DRIVE<br>SUITE 475<br>SAN DIEGO, CA  92130 | 07/08/2016 | $1,960.00 | Goods and Services |
| | 07/28/2016 | $2,266.25 | Goods and Services |
| | 08/04/2016 | $1,968.75 | Goods and Services |
| | 09/08/2016 | $2,336.25 | Goods and Services |
| | | **$8,531.25** | |
| TEG STAFFING, INC.<br>P.O. BOX 843209<br>LOS ANGELES, CA  90084-3209 | 07/19/2016 | $5,982.17 | Goods and Services |
| | 07/25/2016 | $3,663.87 | Goods and Services |
| | 07/28/2016 | $2,669.76 | Goods and Services |
| | 08/04/2016 | $6,933.31 | Goods and Services |
| | 08/11/2016 | $5,717.65 | Goods and Services |
| | 08/15/2016 | $1,879.70 | Goods and Services |
| | 08/18/2016 | $2,410.00 | Goods and Services |
| | 08/25/2016 | $1,103.40 | Goods and Services |
| | 09/01/2016 | $1,330.00 | Goods and Services |
| | 09/06/2016 | $1,836.14 | Goods and Services |
| | 09/08/2016 | $2,249.26 | Goods and Services |
| | 09/13/2016 | $2,340.40 | Goods and Services |
| | 09/20/2016 | $1,917.60 | Goods and Services |
| | | **$40,033.26** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TELECO INC<br>430 WOODRUFF RD, STE 300<br>GREENVILLE, SC  29607-3462 | 07/29/2016 | $4,709.46 | Goods and Services |
| | 08/05/2016 | $168.12 | Goods and Services |
| | 08/22/2016 | $8,567.59 | Goods and Services |
| | 08/30/2016 | $227.26 | Goods and Services |
| | | **$13,672.43** | |
| TEMPE CITY CENTER LP<br>C/O P&P TEMPE CITY CNTR GP,LLC<br>ATTN: DARYL R. BURTON<br>2122 EAST HIGHLAND AVE, #400<br>PHOENIX, AZ  85016 | 07/28/2016 | $6,336.03 | Rent |
| | 08/26/2016 | $8,886.13 | Rent |
| | | **$15,222.16** | |
| TEN MILE RANGE PROPERTIES,LLC<br>ATTN: PAUL E. OLSEN<br>1776 RINGLING BLVD.<br>SARASOTA, FL  34236 | 07/28/2016 | $24,804.16 | Rent |
| | | **$24,804.16** | |
| TERRAMAR RETAIL CENTERS, LLC<br>P.O. BOX 843002<br>LOS ANGELES, CA  90084-3002 | 07/28/2016 | $25,809.88 | Rent |
| | | **$25,809.88** | |
| TERRANCE K. JOHNSON<br>P.O. BOX 231400<br>ENCINITAS, CA  92023-1400 | 07/28/2016 | $30,523.67 | Rent |
| | | **$30,523.67** | |
| TERRANCE K. JOHNSON<br>P.O. BOX 231400<br>ENCINITAS, CA  92023-1400 | 07/12/2016 | $28,593.28 | Rent |
| | 07/28/2016 | $28,593.28 | Rent |
| | | **$57,186.56** | |
| TERRE SOLUTIONS<br>3746 ZACHARY ST<br>NEW PORT RICHEY, FL  34655 | 07/07/2016 | $894.00 | Goods and Services |
| | 07/25/2016 | $7,860.61 | Goods and Services |
| | 08/23/2016 | $25,849.65 | Goods and Services |
| | | **$34,604.26** | |
| TESORO TECHNOLOGIES INC.<br>1188 MARTIN GROVE RD.<br>TORONTO, ON  M9W 5M9<br>CANADA | 08/04/2016 | $41,649.25 | Goods and Services |
| | 09/19/2016 | $41,649.25 | Goods and Services |
| | | **$83,298.50** | |
| TEVORA BUSINESS SOLUTIONS, INC<br>ONE SPECTRUM POINTE DR., #200<br>LAKE FOREST, CA  92630 | 08/04/2016 | $9,750.00 | Goods and Services |
| | 08/22/2016 | $8,750.00 | Goods and Services |
| | | **$18,500.00** | |
| THE COCA-COLA COMPANY<br>ONE COCA-COLA PLAZA NW<br>ATLANTA, GA  30313 | 08/05/2016 | $4,170.88 | Goods and Services |
| | 08/12/2016 | $2,885.38 | Goods and Services |
| | 08/17/2016 | $1,307.77 | Goods and Services |
| | 08/22/2016 | $3,094.32 | Goods and Services |
| | 08/24/2016 | $1,351.41 | Goods and Services |
| | 08/30/2016 | $1,383.49 | Goods and Services |
| | 09/08/2016 | $6,587.56 | Goods and Services |
| | 09/13/2016 | $760.04 | Goods and Services |
| | 09/21/2016 | $24,884.32 | Goods and Services |
| | 09/29/2016 | $5,010.65 | Goods and Services |
| | | **$51,435.82** | |
| THE COLMAN GROUP<br>DBA SAN JAMAR-CHEF REVIVAL<br>555 KOOPMAN LANE<br>ELKHORN, WI 53121 | 08/30/2016 | $9,865.63 | Goods and Services |
| | | **$9,865.63** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp. 16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| THE GARLIC COMPANY<br>18602 ZERKER ROAD<br>BAKERSFIELD, CA 93314 | 08/01/2016 | $21,423.10 | Goods and Services |
| | 09/07/2016 | $15,518.50 | Goods and Services |
| | 09/23/2016 | $6,510.20 | Goods and Services |
| | | **$43,451.80** | |
| THE ORIGINAL CHEFS PREMIUM LLC<br>21031 VENTURA BLVD<br>SUITE 508<br>WOODLAND HILLS, CA 91364 | 08/22/2016 | $9,760.00 | Goods and Services |
| | 09/19/2016 | $17,652.40 | Goods and Services |
| | | **$27,412.40** | |
| THE REPUBLIC OF TEA<br>P.O. BOX 843410<br>KANSAS CITY, MO 64184-3410 | 07/11/2016 | $250.00 | Goods and Services |
| | 07/28/2016 | $4,942.50 | Goods and Services |
| | 08/11/2016 | $1,915.50 | Goods and Services |
| | 08/25/2016 | $13,938.00 | Goods and Services |
| | 09/07/2016 | $602.25 | Goods and Services |
| | 09/08/2016 | $37.50 | Goods and Services |
| | 09/22/2016 | $100.00 | Goods and Services |
| | | **$21,785.75** | |
| THE STERITECH GROUP, INC<br>P.O. BOX 472127<br>CHARLOTTE, NC 28247-2127 | 07/08/2016 | $6,914.52 | Goods and Services |
| | 07/21/2016 | $25,908.03 | Goods and Services |
| | 08/11/2016 | $1,626.31 | Goods and Services |
| | 08/29/2016 | $16,775.00 | Goods and Services |
| | 08/30/2016 | $26,324.58 | Goods and Services |
| | 08/31/2016 | $19,839.52 | Goods and Services |
| | 09/01/2016 | $3,107.31 | Goods and Services |
| | 09/08/2016 | $26,429.58 | Goods and Services |
| | 09/13/2016 | $12,160.14 | Goods and Services |
| | 09/16/2016 | $26,616.06 | Goods and Services |
| | | **$165,701.05** | |
| THOMAS WINERY PLAZZA PROPERTY<br>23 CORPORATE PLAZA DR., #247<br>NEWPORT BEACH, CA 92660 | 07/28/2016 | $16,334.00 | Rent |
| | 08/04/2016 | $9,558.80 | Rent |
| | | **$25,892.80** | |
| THOROUGH MAINTENANCE, INC.<br>P.O. BOX 710305<br>SAN DIEGO, CA 92171-0305 | 07/21/2016 | $6,000.00 | Goods and Services |
| | 09/09/2016 | $10,595.00 | Goods and Services |
| | 09/12/2016 | $3,000.00 | Goods and Services |
| | 09/20/2016 | $3,000.00 | Goods and Services |
| | | **$22,595.00** | |
| TIGER CAPITAL | 09/30/2016 | $150,000.00 | Goods and Services |
| | | **$150,000.00** | |
| TOSHIBA FINANCIAL SERVICES<br>P.O. BOX 790448<br>ST LOUIS, MO 63179-0448 | 08/15/2016 | $2,906.72 | Goods and Services |
| | 08/25/2016 | $4,550.37 | Goods and Services |
| | 09/07/2016 | $750.31 | Goods and Services |
| | 09/12/2016 | $741.36 | Goods and Services |
| | 09/19/2016 | $3,800.06 | Goods and Services |
| | 09/20/2016 | $625.84 | Goods and Services |
| | | **$13,374.66** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TPF EQUITY REIT OPERATING PARTNERSHIP LP | 07/28/2016 | $43,424.85 | Rent |
| INVESTORS LLC | | **$43,424.85** | |
| P.O. BOX 743393 | | | |
| LOS ANGELES, CA  90074-3393 | | | |
| TRAVELERS | 07/08/2016 | $2,116.46 | Goods and Services |
| C/O BANK OF AMERICA | 07/15/2016 | $23,641.99 | Goods and Services |
| 91287 COLLECTIONS CENTER DRIVE | 07/22/2016 | $39,645.92 | Goods and Services |
| CHICAGO, IL  60693-1287 | 07/25/2016 | $22,375.00 | Goods and Services |
| | 07/28/2016 | $62,083.01 | Goods and Services |
| | 07/28/2016 | $474,789.00 | Goods and Services |
| | 07/29/2016 | $52,445.65 | Goods and Services |
| | 08/03/2016 | $17,689.17 | Goods and Services |
| | 08/05/2016 | $133,950.56 | Goods and Services |
| | 08/12/2016 | $41,227.07 | Goods and Services |
| | 08/15/2016 | $16,620.00 | Goods and Services |
| | 08/19/2016 | $18,823.48 | Goods and Services |
| | 08/26/2016 | $23,645.44 | Goods and Services |
| | 08/29/2016 | $474,789.00 | Goods and Services |
| | 09/01/2016 | $133,950.56 | Goods and Services |
| | 09/06/2016 | $51,877.70 | Goods and Services |
| | 09/09/2016 | $31,092.28 | Goods and Services |
| | 09/16/2016 | $51,695.17 | Goods and Services |
| | 09/23/2016 | $32,725.46 | Goods and Services |
| | 09/30/2016 | $20,805.53 | Goods and Services |
| | | **$1,725,988.45** | |
| TRIMARK ROBERTCLARK | 08/01/2016 | $15,740.79 | Goods and Services |
| P.O. BOX 515726 | 09/22/2016 | $5,661.49 | Goods and Services |
| LOS ANGELES, CA  90051-5131 | | | |
| | | **$21,402.28** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TRINITY FRESH | 07/07/2016 | $103,446.96 | Goods and Services |
| 9381 E. STOCKTON BLVD | 07/08/2016 | $26,291.02 | Goods and Services |
| SUITE 200 | 07/11/2016 | $36,925.86 | Goods and Services |
| ELK GROVE, CA  95624 | 07/12/2016 | $11,455.27 | Goods and Services |
| | 07/13/2016 | $27,816.05 | Goods and Services |
| | 07/14/2016 | $19,779.29 | Goods and Services |
| | 07/15/2016 | $39,396.21 | Goods and Services |
| | 07/18/2016 | $67,270.94 | Goods and Services |
| | 07/19/2016 | $12,478.65 | Goods and Services |
| | 07/20/2016 | $18,360.12 | Goods and Services |
| | 07/21/2016 | $18,342.28 | Goods and Services |
| | 07/22/2016 | $81,883.16 | Goods and Services |
| | 07/25/2016 | $24,858.46 | Goods and Services |
| | 07/26/2016 | $16,385.94 | Goods and Services |
| | 07/27/2016 | $20,767.20 | Goods and Services |
| | 07/29/2016 | $85,284.80 | Goods and Services |
| | 08/01/2016 | $16,945.46 | Goods and Services |
| | 08/01/2016 | $498.38 | Goods and Services |
| | 08/03/2016 | $22,659.19 | Goods and Services |
| | 08/04/2016 | $10,253.40 | Goods and Services |
| | 08/05/2016 | $47,139.30 | Goods and Services |
| | 08/08/2016 | $4,585.76 | Goods and Services |
| | 08/09/2016 | $6,411.08 | Goods and Services |
| | 08/10/2016 | $16,863.37 | Goods and Services |
| | 08/11/2016 | $11,950.51 | Goods and Services |
| | 08/12/2016 | $46,693.71 | Goods and Services |
| | 08/15/2016 | $10,281.02 | Goods and Services |
| | 08/16/2016 | $6,474.04 | Goods and Services |
| | 08/17/2016 | $14,321.28 | Goods and Services |
| | 08/18/2016 | $7,372.92 | Goods and Services |
| | 08/19/2016 | $90,237.93 | Goods and Services |
| | 08/22/2016 | $178,191.75 | Goods and Services |
| | 08/23/2016 | $14,417.43 | Goods and Services |
| | 08/24/2016 | $22,655.55 | Goods and Services |
| | 08/29/2016 | $42,447.59 | Goods and Services |
| | 08/30/2016 | $41,718.60 | Goods and Services |
| | 08/31/2016 | $17,634.58 | Goods and Services |
| | 09/01/2016 | $12,744.63 | Goods and Services |
| | 09/01/2016 | $76,629.16 | Goods and Services |
| | 09/06/2016 | $56,076.09 | Goods and Services |
| | 09/07/2016 | $8,520.02 | Goods and Services |
| | 09/08/2016 | $27,579.46 | Goods and Services |
| | 09/09/2016 | $49,545.53 | Goods and Services |
| | 09/12/2016 | $32,485.85 | Goods and Services |
| | 09/13/2016 | $19,613.53 | Goods and Services |
| | 09/14/2016 | $14,788.85 | Goods and Services |
| | 09/15/2016 | $27,481.55 | Goods and Services |
| | 09/16/2016 | $41,319.55 | Goods and Services |
| | 09/19/2016 | $40,692.39 | Goods and Services |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 09/20/2016 | $21,191.58 | Goods and Services |
| | 09/21/2016 | $6,794.50 | Goods and Services |
| | 09/22/2016 | $15,754.32 | Goods and Services |
| | 09/23/2016 | $112,983.72 | Goods and Services |
| | 09/26/2016 | $25,171.28 | Goods and Services |
| | 09/28/2016 | $72,507.65 | Goods and Services |
| | | **$1,902,374.72** | |
| TRIPLE A PUMPING & JETTING SERVICES INC PO BOX 1147 ORANGE, CA  92856 | 08/04/2016 | $12,371.00 | Goods and Services |
| | 08/30/2016 | $2,539.00 | Goods and Services |
| | | **$14,910.00** | |
| TUCCORI HOLDING CO. LP DANIEL DEL GRANDE 930 DWIGHT WAY, SUITE 10A BERKELEY, CA  94709 | 07/28/2016 | $26,797.31 | Rent |
| | 08/26/2016 | $26,797.31 | Rent |
| | | **$53,594.62** | |
| TUCS EQUIPMENT INC 775 COUNTRY ROAD 18 SOUTH PRINCETON, MN  55371 | 08/30/2016 | $784.41 | Goods and Services |
| | 09/21/2016 | $6,855.86 | Goods and Services |
| | | **$7,640.27** | |
| TUSTIN PLAZA CENTER, LP P.O. BOX 1299 LAKE FOREST, CA  92609-1299 | 07/28/2016 | $23,864.57 | Rent |
| | | **$23,864.57** | |
| TUXTON CHINA INC. 21011 COMMERCE POINT DRIVE WALNUT, CA  91789 | 07/08/2016 | $40,607.38 | Goods and Services |
| | 08/04/2016 | $33,375.97 | Goods and Services |
| | | **$73,983.35** | |
| TWC SERVICES, INC. P.O. BOX 1612 DES MONINES, IA  50306-1612 | 07/14/2016 | $7,154.01 | Goods and Services |
| | 07/19/2016 | $587.93 | Goods and Services |
| | 07/21/2016 | $3,414.88 | Goods and Services |
| | 07/28/2016 | $4,664.59 | Goods and Services |
| | 08/04/2016 | $5,737.15 | Goods and Services |
| | 08/11/2016 | $34,825.18 | Goods and Services |
| | 08/15/2016 | $2,487.43 | Goods and Services |
| | 08/18/2016 | $1,805.37 | Goods and Services |
| | 08/25/2016 | $7,672.99 | Goods and Services |
| | 09/08/2016 | $6,686.08 | Goods and Services |
| | 09/20/2016 | $5,122.44 | Goods and Services |
| | 09/21/2016 | $10,806.03 | Goods and Services |
| | | **$90,964.08** | |
| ULINE SHIPPING SUPPLY P.O. BOX 88741 CHICAGO, IL  60680-1741 | 08/04/2016 | $1,507.85 | Goods and Services |
| | 08/30/2016 | $4,104.92 | Goods and Services |
| | 09/07/2016 | $111.22 | Goods and Services |
| | 09/13/2016 | $631.03 | Goods and Services |
| | 09/19/2016 | $14,219.80 | Goods and Services |
| | | **$20,574.82** | |
| UNILEVER BESTFOODS 88069 EXPEDITE WAY CHICAGO, IL  60695-0001 | 08/11/2016 | $5,518.12 | Goods and Services |
| | 09/28/2016 | $11,504.00 | Goods and Services |
| | | **$17,022.12** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UNUM LIFE INSURANCE | 07/12/2016 | $18,473.63 | Goods and Services |
| COMPANY OF AMERICA | 08/18/2016 | $18,833.93 | Goods and Services |
| P.O. BOX 406946 | 09/07/2016 | $18,539.88 | Goods and Services |
| ATLANTA, GA  30384-6946 | | | |
| | | **$55,847.44** | |
| VALENTINE MATTHEW | 07/31/2016 | $3,208.26 | Expense Reimbursement |
| 15822 BERNARDO CENTER DRIVE | 09/30/2016 | $1,990.67 | Expense Reimbursement |
| SUITE A | 09/30/2016 | $1,634.43 | Expense Reimbursement |
| SAN DIEGO, CA 92127 | | | |
| | | **$6,833.36** | |
| VALVISTA NORTH, LLC | 07/28/2016 | $12,649.59 | Rent |
| 4770 CAMPUS DRIVE #220 | 08/26/2016 | $12,649.59 | Rent |
| ATTN: WILLIAM C. VALAIKA | | | |
| NEWPORT BEACH, CA  92660 | | | |
| | | **$25,299.18** | |
| VELOCITY TECHNOLOGY SOLUTIONS | 08/11/2016 | $11,133.97 | Goods and Services |
| 3567 MOMENTUM PLACE | 09/01/2016 | $11,133.97 | Goods and Services |
| CHICAGO, IL  60689-5335 | 09/19/2016 | $11,133.97 | Goods and Services |
| | | **$33,401.91** | |
| VENTURA COUNTY TAX COLLECTOR | 08/31/2016 | $10,389.12 | Goods and Services |
| 800 SOUTH VICTORIA AVENUE | | | |
| VENTURA, CA  93009-1290 | | | |
| | | **$10,389.12** | |
| VENTURA FOODS LLC | 07/08/2016 | $11,360.99 | Goods and Services |
| 26259 NETWORK PLACE | 07/21/2016 | $34,812.56 | Goods and Services |
| CHICAGO, IL  60673-1262 | 07/28/2016 | $12,354.60 | Goods and Services |
| | 08/08/2016 | $26,575.53 | Goods and Services |
| | 08/11/2016 | $135,472.81 | Goods and Services |
| | 08/18/2016 | $23,240.94 | Goods and Services |
| | 08/22/2016 | $17,707.32 | Goods and Services |
| | 08/24/2016 | $52,308.28 | Goods and Services |
| | 09/01/2016 | $16,224.01 | Goods and Services |
| | 09/16/2016 | $98,845.23 | Goods and Services |
| | 09/20/2016 | $32,890.32 | Goods and Services |
| | 09/23/2016 | $10,698.45 | Goods and Services |
| | 09/26/2016 | $12,308.35 | Goods and Services |
| | 09/28/2016 | $13,085.00 | Goods and Services |
| | | **$497,884.39** | |
| VESTAR BOWLES CROSSING, LLC | 07/28/2016 | $8,318.75 | Rent |
| 2425 EAST CAMELBACK ROAD, SUITE #750 | | | |
| PHOENIX, AZ  85016 | | | |
| | | **$8,318.75** | |
| VESTAR DRM - OPCO, LLC | 07/28/2016 | $16,507.79 | Rent |
| DEPT. #880116 | 08/26/2016 | $16,507.79 | Rent |
| P.O. BOX 29650 | | | |
| PHOENIX, AZ  85038-9650 | | | |
| | | **$33,015.58** | |
| VICTOR PACKING, INC | 07/08/2016 | $22,940.50 | Goods and Services |
| 11687 ROAD 27 1/2 | 08/22/2016 | $58,394.00 | Goods and Services |
| MADERA, CA  93637 | | | |
| | | **$81,334.50** | |
| VICTORIA PACIFIC TRADING CORP | 08/11/2016 | $39,720.75 | Goods and Services |
| 9451 TELSTAR AVE. | 08/25/2016 | $5,214.00 | Goods and Services |
| EL MONTE, CA  91731 | | | |
| | | **$44,934.75** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VILLAGE OF SCHAUMBURG FINANCE DEPT - FOOD & BEV TAX 101 SCHAUMBURG COURT SCHAUMBURG, IL  60193 | 07/28/2016 | $3,914.46 | Goods and Services |
| | 08/29/2016 | $4,303.54 | Goods and Services |
| | | **$8,218.00** | |
| VISION SERVICE PLAN P.O. BOX 45210 SAN FRANCISCO, CA  94145-5210 | 07/08/2016 | $3,032.92 | Goods and Services |
| | 08/08/2016 | $693.88 | Goods and Services |
| | 09/06/2016 | $3,752.34 | Goods and Services |
| | 09/12/2016 | $682.26 | Goods and Services |
| | 09/19/2016 | $3,411.43 | Goods and Services |
| | | **$11,572.83** | |
| VLADIMIR ROUDE REPAIRS, INC. 3312 CABARET LANE MARGATE, FL  33063 | 07/07/2016 | $965.00 | Goods and Services |
| | 07/08/2016 | $1,004.25 | Goods and Services |
| | 07/12/2016 | $296.98 | Goods and Services |
| | 07/14/2016 | $574.50 | Goods and Services |
| | 07/19/2016 | $780.48 | Goods and Services |
| | 07/21/2016 | $406.83 | Goods and Services |
| | 07/25/2016 | $492.35 | Goods and Services |
| | 07/28/2016 | $784.67 | Goods and Services |
| | 08/04/2016 | $780.50 | Goods and Services |
| | 08/08/2016 | $983.85 | Goods and Services |
| | 08/11/2016 | $996.00 | Goods and Services |
| | 08/15/2016 | $998.50 | Goods and Services |
| | 08/18/2016 | $477.50 | Goods and Services |
| | 08/25/2016 | $642.35 | Goods and Services |
| | 09/01/2016 | $704.35 | Goods and Services |
| | 09/07/2016 | $9,064.58 | Goods and Services |
| | 09/08/2016 | $4,406.90 | Goods and Services |
| | 09/09/2016 | $4,239.70 | Goods and Services |
| | 09/12/2016 | $2,340.12 | Goods and Services |
| | 09/13/2016 | $992.55 | Goods and Services |
| | 09/19/2016 | $498.50 | Goods and Services |
| | 09/20/2016 | $986.50 | Goods and Services |
| | | **$33,416.96** | |
| VOLLRATH COMPANY INC 75 REMITTANCE DRIVE SUITE 3022 CHICAGO, IL  60675-3022 | 07/11/2016 | $13,664.43 | Goods and Services |
| | 07/25/2016 | $418.62 | Goods and Services |
| | 08/29/2016 | $16,958.75 | Goods and Services |
| | | **$31,041.80** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WAGEWORKS, INC.<br>P.O. BOX 45772<br>SAN FRANCISCO, CA  94145-0772 | 07/07/2016 | $444.68 | WageWorks FSA |
| | 07/13/2016 | $1,353.92 | WageWorks FSA |
| | 07/20/2016 | $1,315.99 | WageWorks FSA |
| | 07/25/2016 | $248.86 | Goods and Services |
| | 07/27/2016 | $578.25 | WageWorks FSA |
| | 08/03/2016 | $682.74 | WageWorks FSA |
| | 08/10/2016 | $913.61 | WageWorks FSA |
| | 08/17/2016 | $757.93 | WageWorks FSA |
| | 08/24/2016 | $2,511.02 | WageWorks FSA |
| | 08/29/2016 | $254.27 | Goods and Services |
| | 08/31/2016 | $660.00 | WageWorks FSA |
| | 09/08/2016 | $1,474.33 | WageWorks FSA |
| | 09/14/2016 | $774.00 | WageWorks FSA |
| | 09/21/2016 | $253.33 | WageWorks FSA |
| | | **$12,222.93** | |
| WALDIN/DICK/WR-I FLA.<br>P.O. BOX 823201<br>PHILADELPHIA, PA  19182-3201 | 07/28/2016 | $16,636.06 | Rent |
| | | **$16,636.06** | |
| WALTON SIMI INVESTORS VI, LLC<br>C/O W/A SVT HOLDINGS VI, LLC<br>P.O. BOX 749659<br>LOS ANGELES, CA  90074-9659 | 07/28/2016 | $27,187.65 | Rent |
| | | **$27,187.65** | |
| WATERHOUSE INVESTMENTS, LLC<br>WELLS FARGO<br>P.O. BOX 3488<br>ACCT# 0002000660283414<br>PORTLAND, OR  97208-3488 | 07/28/2016 | $30,967.50 | Rent |
| | | **$30,967.50** | |
| WAXIE SANITARY SUPPLY<br>P.O. BOX 60227<br>LOS ANGELES, CA  90060-0227 | 07/07/2016 | $3,253.82 | Goods and Services |
| | 07/08/2016 | $462.11 | Goods and Services |
| | 07/28/2016 | $1,852.87 | Goods and Services |
| | 08/04/2016 | $789.79 | Goods and Services |
| | 08/08/2016 | $1,849.83 | Goods and Services |
| | 08/11/2016 | $1,964.29 | Goods and Services |
| | 08/18/2016 | $3,888.80 | Goods and Services |
| | 08/25/2016 | $2,081.12 | Goods and Services |
| | 09/13/2016 | $3,519.84 | Goods and Services |
| | | **$19,662.47** | |
| WCPRT COLONIAL PROMENADE LLC<br>C/O THE SEMBLER COMPANY<br>P.O. BOX 41847<br>ST. PETERSBURG, FL  33743-1847 | 07/28/2016 | $9,938.04 | Rent |
| | | **$9,938.04** | |
| WEINGARTEN REALTY INVESTORS<br>P.O. BOX 301074<br>0328-001  LGARDFR01<br>DALLAS, TX  75303-1074 | 07/28/2016 | $16,608.72 | Rent |
| | | **$16,608.72** | |
| WEINGARTEN REALTY INVESTORS<br>P.O. BOX 924133<br>HOUSTON, TX  77292 | 07/28/2016 | $12,749.69 | Rent |
| | | **$12,749.69** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WELLS FARGO BANK<br>P.O. BOX 2577<br>WACO, TX  76702-2577 | 07/11/2016<br>08/11/2016<br>09/12/2016 | $29,507.12<br>$27,873.04<br>$35,348.49 | WF Fees<br>WF Fees<br>WF Fees |
| | | **$92,728.65** | |
| WELLS FARGO EQUIPMENT FINANCE -<br>MANUFACTURER SERVICES GROUP<br>FINANCE ACCOUNTS RECEIVABLE<br>PO BOX 7777<br>SAN FRANCISCO, CA  94120-7777 | 07/28/2016<br>08/11/2016<br>09/01/2016<br>09/12/2016<br>09/21/2016<br>09/22/2016 | $1,407.12<br>$1,763.50<br>$421.67<br>$3,250.30<br>$993.46<br>$2,452.50 | Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$10,288.55** | |
| WELLS FARGO INSTITUTIONAL<br>RETIREMENT AND TRUST<br>P.O. BOX 563957<br>CHARLOTTE, NC  28256-3957 | 07/11/2016<br>07/25/2016<br>08/08/2016<br>08/18/2016<br>08/22/2016<br>09/06/2016<br>09/19/2016 | $93,696.78<br>$89,702.43<br>$94,077.58<br>$2,500.00<br>$89,100.13<br>$94,776.87<br>$88,154.61 | 401K Payments<br>401K Payments<br>401K Payments<br>Goods and Services<br>401K Payments<br>401K Payments<br>401K Payments |
| | | **$552,008.40** | |
| WESTLAND FINANCIAL I, LLC<br>TRIAD BANK<br>10375 CLAYTON ROAD<br>ATTN: TAMARA REED<br>SAINT LOUIS, MO  63131 | 07/28/2016 | $26,078.74 | Rent |
| | | **$26,078.74** | |
| WESTWOOD PROPERTY FUND LLC<br>5500 GREENVILLE AVE., STE 602<br>DALLAS, TX  75206 | 09/15/2016 | $18,066.33 | Rent |
| | | **$18,066.33** | |
| WEX BANK<br>D/B/A WRIGHT EXPRESS FSC<br>PO BOX 6293<br>CAROL STREAM, IL  60197 | 08/01/2016<br>08/26/2016<br>09/29/2016 | $17,222.75<br>$16,444.66<br>$13,563.06 | Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$47,230.47** | |
| WIEDENBACH-BROWN<br>10 SKYLINE DRIVE<br>HAWTHORNE, NY  10532 | 07/19/2016<br>08/30/2016 | $9,963.77<br>$5,703.94 | Goods and Services<br>Goods and Services |
| | | **$15,667.71** | |
| WILLIAM N. JONES<br>AND BETTY K. JONES<br>5604 CASTLEBROOK DRIVE<br>RALEIGH, NC  27604 | 07/28/2016 | $13,379.00 | Rent |
| | | **$13,379.00** | |
| WNA COMET WEST<br>DEPT #771823<br>P.O. BOX 77000<br>DETROIT, MI  48277-1823 | 08/22/2016<br>09/13/2016<br>09/19/2016 | $6,398.40<br>$5,742.85<br>$5,871.20 | Goods and Services<br>Goods and Services<br>Goods and Services |
| | | **$18,012.45** | |
| WRI WEST GATE SOUTH, L.P.<br>P.O. BOX 924133<br>PROJECT NUMBER: 0260-077<br>LEASE NUMBER: LGARDFR01<br>HOUSTON, TX  77292-4133 | 07/28/2016 | $18,205.32 | Rent |
| | | **$18,205.32** | |

**Statement of Financial Affairs - Exhibit 3**

**Garden Fresh Restaurant Corp.   16-12177**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| YACOEL INVESTMENTS LLC PROPERTY #741M 5850 CANOGA AVE. #650 WOODLAND HILLS, CA  91367 | 07/28/2016 | $9,729.33 | Rent |
| | 08/04/2016 | $291.66 | Rent |
| | 08/26/2016 | $14,196.07 | Rent |
| | | **$24,217.06** | |
| YOOKIMSAN, LLC 831 SAN CLEMENTE IRVING, TX  75039 | 07/28/2016 | $11,000.00 | Rent |
| | 08/26/2016 | $11,000.00 | Rent |
| | | **$22,000.00** | |
| YOUNG CONAWAY STARGATT 1000 N. KING SREET WILMINGTON, DE  19801 | 08/26/2016 | $75,000.00 | Professional Services |
| | 09/29/2016 | $105,000.00 | Professional Services |
| | | **$180,000.00** | |
| YOUR ENVIRONMENTS SOLUTION IC 428 5TH STREET ORLANDO, FL  32824 | 08/12/2016 | $3,957.29 | Goods and Services |
| | 08/17/2016 | $6,146.52 | Goods and Services |
| | 08/22/2016 | $2,448.25 | Goods and Services |
| | 08/30/2016 | $625.00 | Goods and Services |
| | | **$13,177.06** | |

**Grand Total:  487**                                             **$47,793,079.20**

**Statement of Financial Affairs - Exhibit 4**

**Garden Fresh Restaurant Corp.   16-12177**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| DAVID A. CARR | Chief Financial Officer | 10/07/2015 | $10,000.00 | Salary |
| 15822 BERNARDO CENTER DRIVE | | 10/22/2015 | $10,000.00 | Salary |
| SUITE A | | 10/22/2015 | $825.00 | Auto Reimbursement |
| SAN DIEGO, CA 92127 | | 10/22/2015 | $200.00 | Cell Reimbursement |
| | | 11/06/2015 | $10,000.00 | Salary |
| | | 11/06/2015 | $25.98 | Exp Reimbursement |
| | | 11/11/2015 | $2,475.00 | Auto Reimbursement |
| | | 11/20/2015 | $10,000.00 | Salary |
| | | 11/20/2015 | $510.22 | Exp Reimbursement |
| | | 11/20/2015 | $426.98 | Auto Reimbursement |
| | | 11/20/2015 | $200.00 | Cell Reimbursement |
| | | 11/20/2015 | $37.66 | Exp Reimbursement |
| | | 12/04/2015 | $517.74 | Exp Reimbursement |
| | | 12/07/2015 | $10,000.00 | Salary |
| | | 12/15/2015 | $33,600.00 | Bonus |
| | | 12/22/2015 | $10,000.00 | Salary |
| | | 12/22/2015 | $825.00 | Auto Reimbursement |
| | | 12/22/2015 | $200.00 | Cell Reimbursement |
| | | 12/31/2015 | $768.99 | Bonus |
| | | 01/07/2016 | $10,000.00 | Salary |
| | | 01/22/2016 | $10,000.00 | Salary |
| | | 01/22/2016 | $825.00 | Auto Reimbursement |
| | | 01/22/2016 | $200.00 | Cell Reimbursement |
| | | 02/05/2016 | $10,000.00 | Salary |
| | | 02/05/2016 | $950.00 | Auto Reimbursement |
| | | 02/05/2016 | $125.00 | Auto Reimbursement |
| | | 02/08/2016 | $2,475.00 | Auto Reimbursement |
| | | 02/19/2016 | $9,230.77 | Salary |
| | | 02/19/2016 | $950.00 | Auto Reimbursement |
| | | 02/19/2016 | $399.04 | Auto Reimbursement |
| | | 02/19/2016 | $386.16 | Exp Reimbursement |
| | | 02/19/2016 | $200.00 | Cell Reimbursement |
| | | 02/19/2016 | $187.00 | Exp Reimbursement |
| | | 02/22/2016 | $9,230.70 | Salary |
| | | 03/04/2016 | $9,230.77 | Salary |
| | | 03/04/2016 | $950.00 | Auto Reimbursement |
| | | 03/04/2016 | $200.00 | Cell Reimbursement |
| | | 03/18/2016 | $9,230.77 | Salary |
| | | 03/18/2016 | $950.00 | Auto Reimbursement |
| | | 03/18/2016 | $200.00 | Cell Reimbursement |
| | | 04/01/2016 | $9,230.77 | Salary |
| | | 04/01/2016 | $950.00 | Auto Reimbursement |
| | | 04/01/2016 | $200.00 | Cell Reimbursement |
| | | 04/15/2016 | $9,230.77 | Salary |
| | | 04/15/2016 | $950.00 | Auto Reimbursement |
| | | 04/15/2016 | $200.00 | Cell Reimbursement |
| | | 04/29/2016 | $9,230.77 | Salary |
| | | 04/29/2016 | $950.00 | Auto Reimbursement |
| | | 04/29/2016 | $200.00 | Cell Reimbursement |
| | | 05/13/2016 | $9,230.77 | Salary |
| | | 05/13/2016 | $200.00 | Cell Reimbursement |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 05/27/2016 | $9,230.77 | Salary |
| | | 05/27/2016 | $200.00 | Cell Reimbursement |
| | | 06/10/2016 | $9,230.77 | Salary |
| | | 06/24/2016 | $9,230.77 | Salary |
| | | 07/08/2016 | $9,230.77 | Salary |
| | | 07/22/2016 | $9,230.77 | Salary |
| | | 07/22/2016 | $19.42 | Exp Reimbursement |
| | | 08/05/2016 | $9,230.77 | Salary |
| | | 08/19/2016 | $9,230.77 | Salary |
| | | 09/02/2016 | $9,230.77 | Salary |
| | | 09/16/2016 | $9,230.77 | Salary |
| | | | **$300,402.21** | |
| DAWN DECREMER 15822 BERNARDO CENTER DRIVE SUITE A SAN DIEGO, CA 92127 | Former Assistant Secretary | 10/07/2015 | $3,750.00 | Salary |
| | | 10/22/2015 | $3,750.00 | Salary |
| | | 10/22/2015 | $75.00 | Cell Reimbursement |
| | | 11/06/2015 | $3,750.00 | Salary |
| | | 11/20/2015 | $3,750.00 | Salary |
| | | 11/20/2015 | $75.00 | Cell Reimbursement |
| | | 12/07/2015 | $3,750.00 | Salary |
| | | 12/15/2015 | $5,670.00 | Bonus |
| | | 12/22/2015 | $3,750.00 | Salary |
| | | 12/22/2015 | $75.00 | Cell Reimbursement |
| | | 12/31/2015 | $853.79 | Bonus |
| | | 01/07/2016 | $3,750.00 | Salary |
| | | 01/22/2016 | $3,750.00 | Salary |
| | | 01/22/2016 | $75.00 | Cell Reimbursement |
| | | 02/05/2016 | $3,875.00 | Salary |
| | | 02/19/2016 | $3,519.23 | Salary |
| | | 02/19/2016 | $75.00 | Cell Reimbursement |
| | | 03/04/2016 | $3,519.23 | Salary |
| | | 03/10/2016 | $11,614.35 | Salary |
| | | 03/10/2016 | $3,167.31 | Salary |
| | | | **$62,593.91** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| GARY HUMBRACHT | Secretary Garden Fresh | 10/07/2015 | $4,583.33 | Salary |
| 15822 BERNARDO CENTER DRIVE | Promotions, LLC | 10/22/2015 | $4,583.33 | Salary |
| SUITE A | | 10/22/2015 | $45.00 | Cell Reimbursement |
| SAN DIEGO, CA 92127 | | 11/06/2015 | $4,583.33 | Salary |
| | | 11/20/2015 | $4,583.33 | Salary |
| | | 11/20/2015 | $45.00 | Cell Reimbursement |
| | | 12/07/2015 | $4,583.33 | Salary |
| | | 12/15/2015 | $10,430.00 | Bonus |
| | | 12/22/2015 | $4,583.33 | Salary |
| | | 12/22/2015 | $45.00 | Cell Reimbursement |
| | | 12/31/2015 | $840.35 | Bonus |
| | | 01/07/2016 | $4,583.33 | Salary |
| | | 01/14/2016 | $1,600.00 | Exp Reimbursement |
| | | 01/22/2016 | $4,583.33 | Salary |
| | | 01/22/2016 | $45.00 | Cell Reimbursement |
| | | 01/28/2016 | $2,059.00 | Salary |
| | | 02/05/2016 | $4,708.33 | Salary |
| | | 02/11/2016 | $2,144.23 | Salary |
| | | 02/19/2016 | $4,288.46 | Salary |
| | | 02/19/2016 | $45.00 | Cell Reimbursement |
| | | 02/25/2016 | $2,144.23 | Salary |
| | | 03/04/2016 | $4,288.46 | Salary |
| | | 03/04/2016 | $45.00 | Cell Reimbursement |
| | | 03/10/2016 | $2,144.23 | Salary |
| | | 03/18/2016 | $4,288.46 | Salary |
| | | 03/18/2016 | $45.00 | Cell Reimbursement |
| | | 03/24/2016 | $2,144.23 | Salary |
| | | 04/01/2016 | $4,288.46 | Salary |
| | | 04/01/2016 | $45.00 | Cell Reimbursement |
| | | 04/15/2016 | $4,288.46 | Salary |
| | | 04/15/2016 | $45.00 | Cell Reimbursement |
| | | 04/29/2016 | $4,288.46 | Salary |
| | | 05/13/2016 | $4,288.46 | Salary |
| | | 05/27/2016 | $4,288.46 | Salary |
| | | 06/10/2016 | $4,288.46 | Salary |
| | | 06/24/2016 | $4,288.46 | Salary |
| | | 08/05/2016 | $2,144.23 | Salary |
| | | | **$110,315.07** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| JOHN D. MORBERG | Chief Executive Officer | 10/07/2015 | $16,666.67 | Salary |
| 15822 BERNARDO CENTER DRIVE | | 10/22/2015 | $16,666.67 | Salary |
| SUITE A | | 10/22/2015 | $875.00 | Auto Reimbursement |
| SAN DIEGO, CA 92127 | | 10/22/2015 | $200.00 | Cell Reimbursement |
| | | 11/06/2015 | $16,666.67 | Salary |
| | | 11/06/2015 | $1,135.46 | Exp Reimbursement |
| | | 11/15/2015 | $2,282.30 | Auto Reimbursement |
| | | 11/20/2015 | $16,666.67 | Salary |
| | | 11/20/2015 | $1,611.37 | Exp Reimbursement |
| | | 11/20/2015 | $1,200.00 | Auto Reimbursement |
| | | 11/20/2015 | $518.89 | Auto Reimbursement |
| | | 11/20/2015 | $200.00 | Cell Reimbursement |
| | | 11/30/2015 | $3,556.88 | Exp Reimbursement |
| | | 12/04/2015 | $1,771.42 | Exp Reimbursement |
| | | 12/04/2015 | $1,200.00 | Auto Reimbursement |
| | | 12/04/2015 | $614.26 | Exp Reimbursement |
| | | 12/07/2015 | $16,666.67 | Salary |
| | | 12/14/2015 | $3,942.95 | Exp Reimbursement |
| | | 12/16/2015 | $70,000.00 | Bonus |
| | | 12/18/2015 | $1,989.83 | Exp Reimbursement |
| | | 12/18/2015 | $1,200.00 | Auto Reimbursement |
| | | 12/22/2015 | $16,666.67 | Salary |
| | | 12/22/2015 | $2,277.54 | Exp Reimbursement |
| | | 12/22/2015 | $875.00 | Auto Reimbursement |
| | | 12/22/2015 | $200.00 | Cell Reimbursement |
| | | 12/28/2015 | $3,994.40 | Exp Reimbursement |
| | | 12/29/2015 | $4,723.68 | Bonus |
| | | 12/29/2015 | $39.90 | Exp Reimbursement |
| | | 12/31/2015 | $768.99 | Bonus |
| | | 01/01/2016 | $1,200.00 | Auto Reimbursement |
| | | 01/05/2016 | $986.75 | Exp Reimbursement |
| | | 01/07/2016 | $16,666.67 | Salary |
| | | 01/15/2016 | $1,200.00 | Auto Reimbursement |
| | | 01/15/2016 | $1,200.00 | Auto Reimbursement |
| | | 01/22/2016 | $16,666.67 | Salary |
| | | 01/22/2016 | $875.00 | Auto Reimbursement |
| | | 01/22/2016 | $200.00 | Cell Reimbursement |
| | | 01/29/2016 | $1,200.00 | Auto Reimbursement |
| | | 02/05/2016 | $16,666.67 | Salary |
| | | 02/05/2016 | $325.00 | Auto Reimbursement |
| | | 02/08/2016 | $2,625.00 | Auto Reimbursement |
| | | 02/12/2016 | $1,233.77 | Exp Reimbursement |
| | | 02/19/2016 | $15,384.62 | Salary |
| | | 02/19/2016 | $616.92 | Auto Reimbursement |
| | | 02/19/2016 | $376.51 | Exp Reimbursement |
| | | 02/19/2016 | $200.00 | Cell Reimbursement |
| | | 03/04/2016 | $15,384.62 | Salary |
| | | 03/04/2016 | $728.38 | Exp Reimbursement |
| | | 03/04/2016 | $478.89 | Exp Reimbursement |
| | | 03/04/2016 | $200.00 | Cell Reimbursement |
| | | 03/04/2016 | $126.26 | Exp Reimbursement |
| | | 03/18/2016 | $15,384.62 | Salary |
| | | 03/18/2016 | $200.00 | Cell Reimbursement |
| | | 03/18/2016 | $187.46 | Exp Reimbursement |
| | | 04/01/2016 | $15,384.62 | Salary |
| | | 04/01/2016 | $200.00 | Cell Reimbursement |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 04/15/2016 | $15,384.62 | Salary |
| | | 04/15/2016 | $200.00 | Cell Reimbursement |
| | | 04/29/2016 | $15,384.62 | Salary |
| | | 04/29/2016 | $200.00 | Cell Reimbursement |
| | | 04/29/2016 | $200.00 | Cell Reimbursement |
| | | 05/13/2016 | $15,384.62 | Salary |
| | | 05/13/2016 | $200.00 | Cell Reimbursement |
| | | 05/27/2016 | $15,384.62 | Salary |
| | | 05/27/2016 | $238.07 | Exp Reimbursement |
| | | 06/10/2016 | $15,384.62 | Salary |
| | | 06/24/2016 | $15,384.62 | Salary |
| | | 07/08/2016 | $15,384.62 | Salary |
| | | 07/22/2016 | $15,384.62 | Salary |
| | | 08/05/2016 | $15,384.62 | Salary |
| | | 08/05/2016 | $15,384.62 | Salary |
| | | 08/05/2016 | $4,723.68 | Bonus |
| | | 08/19/2016 | $15,384.62 | Salary |
| | | 09/02/2016 | $15,384.62 | Salary |
| | | 09/16/2016 | $15,384.62 | Salary |
| | | | **$536,838.13** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| MICHAEL DORSEY | VP, Controller, Asst. Secretary | 10/07/2015 | $7,140.00 | Salary |
| 15822 BERNARDO CENTER DRIVE | | 10/22/2015 | $7,140.00 | Salary |
| SUITE A | | 10/22/2015 | $525.00 | Auto Reimbursement |
| SAN DIEGO, CA 92127 | | 10/22/2015 | $100.00 | Cell Reimbursement |
| | | 11/06/2015 | $7,140.00 | Salary |
| | | 11/06/2015 | $25.98 | Exp Reimbursement |
| | | 11/11/2015 | $1,575.00 | Auto Reimbursement |
| | | 11/20/2015 | $7,140.00 | Salary |
| | | 11/20/2015 | $502.17 | Auto Reimbursement |
| | | 11/20/2015 | $100.00 | Cell Reimbursement |
| | | 12/07/2015 | $7,140.00 | Salary |
| | | 12/15/2015 | $17,994.00 | Bonus |
| | | 12/22/2015 | $7,140.00 | Salary |
| | | 12/22/2015 | $525.00 | Auto Reimbursement |
| | | 12/22/2015 | $100.00 | Cell Reimbursement |
| | | 12/31/2015 | $758.05 | Bonus |
| | | 01/07/2016 | $7,140.00 | Salary |
| | | 01/22/2016 | $7,140.00 | Salary |
| | | 01/22/2016 | $525.00 | Auto Reimbursement |
| | | 01/22/2016 | $100.00 | Cell Reimbursement |
| | | 02/05/2016 | $7,443.34 | Salary |
| | | 02/05/2016 | $650.00 | Auto Reimbursement |
| | | 02/05/2016 | $125.00 | Auto Reimbursement |
| | | 02/08/2016 | $1,575.00 | Auto Reimbursement |
| | | 02/19/2016 | $6,730.77 | Salary |
| | | 02/19/2016 | $650.00 | Auto Reimbursement |
| | | 02/19/2016 | $515.34 | Auto Reimbursement |
| | | 02/19/2016 | $100.00 | Cell Reimbursement |
| | | 02/22/2016 | $6,730.77 | Salary |
| | | 03/04/2016 | $6,730.77 | Salary |
| | | 03/04/2016 | $650.00 | Auto Reimbursement |
| | | 03/04/2016 | $100.00 | Cell Reimbursement |
| | | 03/18/2016 | $6,730.77 | Salary |
| | | 03/18/2016 | $650.00 | Auto Reimbursement |
| | | 03/18/2016 | $100.00 | Cell Reimbursement |
| | | 04/01/2016 | $6,730.77 | Salary |
| | | 04/01/2016 | $650.00 | Auto Reimbursement |
| | | 04/01/2016 | $100.00 | Cell Reimbursement |
| | | 04/15/2016 | $6,730.77 | Salary |
| | | 04/15/2016 | $650.00 | Auto Reimbursement |
| | | 04/15/2016 | $100.00 | Cell Reimbursement |
| | | 04/29/2016 | $6,730.77 | Salary |
| | | 04/29/2016 | $650.00 | Auto Reimbursement |
| | | 04/29/2016 | $100.00 | Cell Reimbursement |
| | | 05/13/2016 | $6,730.77 | Salary |
| | | 05/13/2016 | $100.00 | Cell Reimbursement |
| | | 05/27/2016 | $6,730.77 | Salary |
| | | 05/27/2016 | $100.00 | Cell Reimbursement |
| | | 06/10/2016 | $6,730.77 | Salary |
| | | 06/24/2016 | $6,730.77 | Salary |
| | | 07/08/2016 | $6,730.77 | Salary |
| | | 07/22/2016 | $6,730.77 | Salary |
| | | 08/05/2016 | $6,730.77 | Salary |
| | | 08/19/2016 | $6,730.77 | Salary |
| | | 09/02/2016 | $6,730.77 | Salary |
| | | 09/16/2016 | $6,730.77 | Salary |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | | $209,381.97 | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| R. GREGORY KELLER | Vice President, GFRC | 10/07/2015 | $9,375.00 | Salary |
| 15822 BERNARDO CENTER DRIVE | | 10/07/2015 | $14.95 | Exp Reimbursement |
| SUITE A | | 10/21/2015 | $31.90 | Exp Reimbursement |
| SAN DIEGO, CA 92127 | | 10/22/2015 | $9,375.00 | Salary |
| | | 10/22/2015 | $875.00 | Auto Reimbursement |
| | | 10/22/2015 | $200.00 | Cell Reimbursement |
| | | 11/06/2015 | $9,375.00 | Salary |
| | | 11/06/2015 | $37.95 | Exp Reimbursement |
| | | 11/11/2015 | $1,719.95 | Auto Reimbursement |
| | | 11/20/2015 | $9,375.00 | Salary |
| | | 11/20/2015 | $815.08 | Auto Reimbursement |
| | | 11/20/2015 | $200.00 | Cell Reimbursement |
| | | 11/20/2015 | $51.90 | Exp Reimbursement |
| | | 12/07/2015 | $9,375.00 | Salary |
| | | 12/07/2015 | $2,442.15 | Bonus |
| | | 12/15/2015 | $19,688.00 | Bonus |
| | | 12/22/2015 | $9,375.00 | Salary |
| | | 12/22/2015 | $984.83 | Exp Reimbursement |
| | | 12/22/2015 | $875.00 | Auto Reimbursement |
| | | 12/22/2015 | $200.00 | Cell Reimbursement |
| | | 12/31/2015 | $768.99 | Bonus |
| | | 01/05/2016 | $1,200.00 | Auto Reimbursement |
| | | 01/07/2016 | $9,375.00 | Salary |
| | | 01/19/2016 | $1,200.00 | Auto Reimbursement |
| | | 01/22/2016 | $9,375.00 | Salary |
| | | 01/22/2016 | $875.00 | Auto Reimbursement |
| | | 01/22/2016 | $200.00 | Cell Reimbursement |
| | | 02/02/2016 | $1,200.00 | Auto Reimbursement |
| | | 02/05/2016 | $9,375.00 | Salary |
| | | 02/05/2016 | $325.00 | Auto Reimbursement |
| | | 02/08/2016 | $2,250.68 | Auto Reimbursement |
| | | 02/16/2016 | $1,200.00 | Auto Reimbursement |
| | | 02/19/2016 | $8,653.85 | Salary |
| | | 02/19/2016 | $4,219.00 | Bonus |
| | | 02/19/2016 | $928.33 | Auto Reimbursement |
| | | 02/19/2016 | $450.00 | Exp Reimbursement |
| | | 02/19/2016 | $200.00 | Cell Reimbursement |
| | | 03/01/2016 | $1,200.00 | Auto Reimbursement |
| | | 03/01/2016 | $1,200.00 | Auto Reimbursement |
| | | 03/04/2016 | $8,653.85 | Salary |
| | | 03/04/2016 | $4,219.00 | Bonus |
| | | 03/04/2016 | $200.00 | Cell Reimbursement |
| | | 03/15/2016 | $1,200.00 | Auto Reimbursement |
| | | 03/18/2016 | $8,653.85 | Salary |
| | | 03/18/2016 | $200.00 | Cell Reimbursement |
| | | 04/01/2016 | $8,653.85 | Salary |
| | | 04/01/2016 | $200.00 | Cell Reimbursement |
| | | 04/15/2016 | $8,653.85 | Salary |
| | | 04/15/2016 | $200.00 | Cell Reimbursement |
| | | 04/29/2016 | $8,653.85 | Salary |
| | | 04/29/2016 | $200.00 | Cell Reimbursement |
| | | 04/29/2016 | $200.00 | Cell Reimbursement |
| | | 05/13/2016 | $8,653.85 | Salary |
| | | 05/13/2016 | $200.00 | Cell Reimbursement |
| | | 05/27/2016 | $8,653.85 | Salary |
| | | 05/27/2016 | $266.55 | Exp Reimbursement |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 06/10/2016 | $8,653.85 | Salary |
| | | 06/24/2016 | $8,653.85 | Salary |
| | | 07/08/2016 | $8,653.85 | Salary |
| | | 07/22/2016 | $8,653.85 | Salary |
| | | 08/05/2016 | $8,653.85 | Salary |
| | | 08/05/2016 | $8,653.85 | Salary |
| | | 08/05/2016 | $4,219.00 | Bonus |
| | | 08/19/2016 | $8,653.85 | Salary |
| | | 09/02/2016 | $8,653.85 | Salary |
| | | 09/16/2016 | $8,653.85 | Salary |
| | | | **$288,348.71** | |
| SHANNON SPISAK 15822 BERNARDO CENTER DRIVE SUITE A SAN DIEGO, CA 92127 | Member, Garden Fresh Promotions,LLC | 10/07/2015 | $5,208.33 | Salary |
| | | 10/22/2015 | $5,208.33 | Salary |
| | | 10/22/2015 | $125.00 | Cell Reimbursement |
| | | 11/06/2015 | $5,208.33 | Salary |
| | | 11/20/2015 | $5,208.33 | Salary |
| | | 11/20/2015 | $410.96 | Exp Reimbursement |
| | | 11/20/2015 | $125.00 | Cell Reimbursement |
| | | 12/07/2015 | $5,208.33 | Salary |
| | | 12/15/2015 | $6,234.00 | Bonus |
| | | 12/15/2015 | $125.00 | Cell Reimbursement |
| | | 12/22/2015 | $5,208.33 | Salary |
| | | 12/31/2015 | $758.05 | Bonus |
| | | 01/07/2016 | $5,208.33 | Salary |
| | | 01/22/2016 | $5,208.33 | Salary |
| | | 01/22/2016 | $125.00 | Cell Reimbursement |
| | | 02/05/2016 | $5,208.33 | Salary |
| | | 02/05/2016 | $475.00 | Auto Reimbursement |
| | | 02/19/2016 | $4,807.69 | Salary |
| | | 02/19/2016 | $475.00 | Auto Reimbursement |
| | | 02/19/2016 | $125.00 | Cell Reimbursement |
| | | 02/26/2016 | $7,716.92 | Salary |
| | | 02/26/2016 | $4,807.69 | Salary |
| | | | **$73,185.28** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| SUSAN HOFFMAN | VP Purchasing GFRC, President | 10/07/2015 | $6,441.25 | Salary |
| 15822 BERNARDO CENTER DRIVE | Garden Fresh Promotions, LLC | 10/22/2015 | $6,441.25 | Salary |
| SUITE A | | 10/22/2015 | $525.00 | Auto Reimbursement |
| SAN DIEGO, CA 92127 | | 10/22/2015 | $100.00 | Cell Reimbursement |
| | | 11/06/2015 | $6,441.25 | Salary |
| | | 11/11/2015 | $1,575.00 | Auto Reimbursement |
| | | 11/20/2015 | $6,441.25 | Salary |
| | | 11/20/2015 | $364.17 | Auto Reimbursement |
| | | 11/20/2015 | $100.00 | Cell Reimbursement |
| | | 12/07/2015 | $6,441.25 | Salary |
| | | 12/07/2015 | $70.70 | Exp Reimbursement |
| | | 12/15/2015 | $13,558.00 | Bonus |
| | | 12/22/2015 | $6,441.25 | Salary |
| | | 12/22/2015 | $525.00 | Auto Reimbursement |
| | | 12/22/2015 | $100.00 | Cell Reimbursement |
| | | 12/31/2015 | $758.05 | Bonus |
| | | 01/07/2016 | $6,441.25 | Salary |
| | | 01/22/2016 | $6,441.25 | Salary |
| | | 01/22/2016 | $525.00 | Auto Reimbursement |
| | | 01/22/2016 | $100.00 | Cell Reimbursement |
| | | 02/05/2016 | $7,308.75 | Salary |
| | | 02/05/2016 | $650.00 | Auto Reimbursement |
| | | 02/05/2016 | $125.00 | Auto Reimbursement |
| | | 02/08/2016 | $1,575.00 | Auto Reimbursement |
| | | 02/19/2016 | $6,346.15 | Salary |
| | | 02/19/2016 | $650.00 | Auto Reimbursement |
| | | 02/19/2016 | $377.74 | Auto Reimbursement |
| | | 02/19/2016 | $100.00 | Cell Reimbursement |
| | | 02/22/2016 | $1,899.72 | Exp Reimbursement |
| | | 03/04/2016 | $6,346.15 | Salary |
| | | 03/04/2016 | $650.00 | Auto Reimbursement |
| | | 03/04/2016 | $100.00 | Cell Reimbursement |
| | | 03/18/2016 | $6,346.15 | Salary |
| | | 03/18/2016 | $650.00 | Auto Reimbursement |
| | | 03/18/2016 | $100.00 | Cell Reimbursement |
| | | 04/01/2016 | $6,346.15 | Salary |
| | | 04/01/2016 | $650.00 | Auto Reimbursement |
| | | 04/01/2016 | $100.00 | Cell Reimbursement |
| | | 04/15/2016 | $6,346.15 | Salary |
| | | 04/15/2016 | $650.00 | Auto Reimbursement |
| | | 04/15/2016 | $100.00 | Cell Reimbursement |
| | | 04/29/2016 | $6,346.15 | Salary |
| | | 04/29/2016 | $650.00 | Auto Reimbursement |
| | | 04/29/2016 | $100.00 | Cell Reimbursement |
| | | 05/13/2016 | $6,346.15 | Salary |
| | | 05/13/2016 | $100.00 | Cell Reimbursement |
| | | 05/27/2016 | $6,346.15 | Salary |
| | | 05/27/2016 | $100.00 | Cell Reimbursement |
| | | 06/10/2016 | $6,346.15 | Salary |
| | | 06/24/2016 | $6,346.15 | Salary |
| | | 07/08/2016 | $6,346.15 | Salary |
| | | 07/22/2016 | $6,346.15 | Salary |
| | | 08/05/2016 | $6,346.15 | Salary |
| | | 08/19/2016 | $6,346.15 | Salary |
| | | 09/02/2016 | $6,346.15 | Salary |
| | | 09/16/2016 | $6,346.15 | Salary |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 09/30/2016 | $6,346.15 | Salary |
| | | | **$194,351.68** | |

**Grand Total:  8**                                          **$1,775,416.95**